# Exhibit 2

# Civil Justice Reform Act of 1990

## Report of Motions Pending More Than Six Months, Bench Trials Submitted More Than Six Months, Bankruptcy Appeals Pending More Than Six Months, Social Security Appeal Cases Pending More Than Six Months, and Civil Cases Pending More Than Three Years on March 31, 2012

## Introduction

The Civil Justice Reform Act of 1990 (CJRA) requires the Director of the Administrative Office of the United States Courts (AO), under 28 U.S.C. § 476, to prepare a semiannual report showing, by U.S. district judge and U.S. magistrate judge, all motions pending more than six months, all bench trials that have remained undecided more than six months, and all civil cases pending more than three years. The reporting requirements under the CJRA are designed to help reduce both costs and delays in civil litigation in the district courts. The information also may be used to evaluate demands on the district courts' resources.

This is the 42nd semiannual report prepared pursuant to the CJRA that shows all motions in civil cases pending more than six months, civil bench trials submitted more than six months, and civil cases pending more than three years. In accordance with the Judicial Conference mandates of 1998, this report also presents data on bankruptcy appeals pending more than six months and Social Security appeal cases pending more than six months.

The CJRA report is prepared by automated means through the use of the Case Management/Electronic Case Files System (CM/ECF). As a result, pending motions, bench trials, three-year-old cases, bankruptcy appeals, and Social Security appeal cases are reported in a standardized and consistent fashion, and all judges using these systems have tools to help them prepare accurate semiannual reports.

Appendix A provides data for each district judge and magistrate judge on motions pending, bench trials submitted, cases pending more than three years, bankruptcy appeals pending, and Social Security appeal cases pending. The CJRA requires the AO Director to establish uniform standards for determining when a motion, bench trial, case, or bankruptcy appeal is "pending"; Appendix B lists these definitions.

Along with the semiannual consolidated national report, the AO has prepared a supplemental report, *A Report on Motions Pending for More Than Six Months, Bench Trials Submitted for More Than Six Months, Civil Cases Pending Three Years or More, Bankruptcy Appeals Pending for More Than Six Months, and Social Security Appeal Cases Pending for More Than Six Months on March 31, 2012,* that provides detailed information regarding the individual cases, motions, bench trials, and appeals pending in the district courts. This document is available to the public through the district courts, the executive offices of the U.S. courts of appeals, the AO, and the Federal Judiciary website at www.uscourts.gov.

## Report Findings

The information in this report presents what may best be described as a "snapshot" of motions pending more than six months, bench trials submitted more than six months, civil cases pending more than three years, bankruptcy appeals pending more than six months,

1

and Social Security appeal cases pending more than six months on March 31, 2012. District judge and magistrate judge caseloads change constantly, so many of the matters pending on March 31, 2012, have since been decided or transferred to other judges. Therefore, persons using reports of this type should take into account the state of change in the district courts' pending caseloads.

Although the information provided in this report pertains to the pending civil caseload of district judges and magistrate judges, readers should take into consideration the overall case processing demands placed on the courts by both civil and criminal matters. An accurate assessment of the demands placed on the district courts also requires consideration of numerous factors, including vacant judgeships and the effects of all cases making up each court's caseload.

## Methodology

This national report is designed to place special emphasis on detailed analyses that are extracted from the national CM/ECF system or obtained by other automated means. Each district court is required to analyze the reasons for delays in disposing of motions, bench trials, three-year-old cases, bankruptcy appeals, and Social Security appeal cases. Judges use status codes to provide reasons for delays in these matters (see Appendix C). The nature of suit codes for types of civil litigation appear in Appendix D. More specific information about cases pending, motions pending, bench trials submitted, bankruptcy appeals pending, and Social Security appeal cases pending on September 30, 2011, and March 31, 2012, appears in the Tables 1, 2, 3, and 4.

## Numbers of Motions Pending, Bench Trials Submitted, Civil Cases Pending, Bankruptcy Appeals Pending, and Social Security Appeal Cases Pending on March 31, 2012.

**Motions**. The total number of motions pending more than six months for all district judges and magistrate judges rose 4 percent (up by 192 motions) from 5,066 on September 30, 2011, to 5,253 on March 31, 2012. Ninety percent of all motions pending were before district judges, and 10 percent were before magistrate judges.

For the March 31, 2012, CJRA report, seven circuits reported increases in pending motions, and five circuits reported declines. The greatest growth in pending motions occurred in the Fifth Circuit, which had 155 more motions; the Fourth Circuit, which had 93 more motions; the First Circuit, which had 81 more motions; and the Third Circuit, which had 62 more motions. Each of these circuits reported that its increase primarily resulted from new motions filed in civil cases of various types.

*Primary Reasons for Delays in Pending Motions.* District courts provided one or more status codes to indicate primary reasons for delays for each of the 5,253 pending motions reported for March 31, 2012. The status codes cited most often were opinion/decision in draft (1,441 motions), complexity of case (715 motions), heavy criminal and civil caseload (713 motions), referred to magistrate judge (602 motions), and voluminous briefs/transcripts to be read (474 motions).

*Primary Nature of Suit Codes in Pending Motions.* The primary nature of suit codes provided most often by district courts were civil rights (1,241 motions), prisoner petitions (1,066 motions), and contracts (781 motions).

**Bench Trials**. The total number of bench trials pending more than six months for all district judges and magistrate judges increased by 7 from six months earlier to 71. Six of the 12 circuits reported increases in bench trials, with the Second Circuit, Third Circuit, Fifth

**Table 1—U.S. District Courts**
**Total Number of Matters Pending, by Type of Matter and Type of Judge**
**September 30, 2011, and March 31, 2012**

| | September 2011 | March 2012 | Percent Change[1] |
|---|---|---|---|
| **Civil Cases Pending, Total** | **18,454** | **18,797** | **1.9** |
| District Judges | 18,101 | 18,478 | 2.1 |
| Magistrate Judges | 353 | 319 | -9.6 |
| **Motions Pending, Total** | **5,066** | **5,253** | **3.8** |
| District Judges | 4,560 | 4,722 | 3.7 |
| Magistrate Judge | 506 | 531 | 4.9 |
| **Bench Trials Pending, Total** | **64** | **71** | **10.9** |
| District Judges | 50 | 60 | 20.0 |
| Magistrate Judges | 14 | 11 | -21.4 |
| **Bankruptcy Appeals Pending, Total** | **200** | **196** | **-2.0** |
| District Judges | 200 | 196 | -2.0 |
| Magistrate Judges | 0 | 0 | - |
| **Social Security Appeal Cases** | **525** | **561** | **6.9** |
| District Judges | 389 | 393 | 1.0 |
| Magistrate Judges | 136 | 168 | 23.5 |

[1] Percent change is not computed when fewer than 10 matters were pending in the previous period.

Circuit, Seventh Circuit, and Ninth Circuit each reporting seven or more pending bench trials. Five circuits had decreases in pending bench trials. The total for one circuit remained unchanged.

*Primary Reasons for Delays in Pending Bench Trials.* District courts provided one or more status codes to indicate the primary reasons for delays for each of the 71 pending bench trials reported for March 31, 2012. The status codes cited most often were opinion/ decision in draft (49 trials), voluminous briefs/transcripts to be read (14 trials), and complexity of case (14 trials).

*Primary Nature of Suit Codes in Pending Bench Trials.* The primary nature of suit codes provided most often for pending bench trials were contract (15 trials), labor (11 trials), civil rights (10 trials), and intellectual property rights (9 trials).

**Civil Cases**. The number of civil cases pending more than three years rose 2 percent (up by 343 cases) from 18,454 on September 30, 2011, to 18,797 on March 31, 2012. District judges reported 98 percent of all pending three-year-old cases, and magistrate judges reported the remaining 2 percent. Three-year-old cases increased in 7 of the 12 circuits. The largest growth occurred in the First Circuit, which had 272 more pending cases, and the Eighth Circuit, which had 176 more pending cases. Both of these circuits attributed their higher pending caseloads to multidistrict litigation related to personal injury/product liability cases.

*Primary Reasons for Delays in Pending Civil Cases.* District courts provided one or more status codes to indicate reasons for delays for all 18,797 civil cases reported for March 31, 2012. The status codes cited most often were multidistrict litigation (10,237 cases), complexity of case (2,988 cases), referred to magistrate judge (989 cases), extensive discovery involved (898 cases), trial scheduled (883 cases), awaiting materials (791 cases), opinion/decision in draft (639 cases), and set for status conference (511 cases).

*Primary Nature of Suit Codes In Pending Civil Cases.* The primary nature of suit codes given most often by district courts for pending civil cases were personal injury/product

**Table 2—U.S. District Courts**
**Total Number of Matters Pending, by Type of Matter and Circuit**
**March 31, 2012**

| Circuit | Civil Cases Pending | | | Motions Pending | | | Pending Bench Trials | Pending Bankruptcy Appeals | Pending Social Security Appeal Cases |
|---|---|---|---|---|---|---|---|---|---|
| | Total | Percent | | Total | Percent | | | | |
| | | District Judges | Magistrate Judges | | District Judges | Magistrate Judges | | | |
| **Total** | **18,797** | **98.3** | **1.7** | **5,253** | **89.9** | **10.1** | **71** | **196** | **561** |
| District of Columbia | 259 | 97.7 | 2.3 | 246 | 99.6 | 0.4 | 4 | 5 | 0 |
| First | 1,124 | 99.5 | 0.5 | 225 | 91.6 | 8.4 | 7 | 5 | 13 |
| Second | 4,724 | 97.7 | 2.3 | 936 | 89.2 | 10.8 | 15 | 25 | 125 |
| Third | 863 | 99.1 | 0.9 | 669 | 98.5 | 1.5 | 8 | 59 | 60 |
| Fourth | 238 | 99.2 | 0.8 | 556 | 73.6 | 26.4 | 3 | 2 | 32 |
| Fifth | 1,374 | 98.3 | 1.7 | 560 | 91.1 | 8.9 | 8 | 13 | 30 |
| Sixth | 1,168 | 98.8 | 1.2 | 396 | 94.7 | 5.3 | 4 | 3 | 70 |
| Seventh | 874 | 95.7 | 4.3 | 268 | 92.5 | 7.5 | 7 | 10 | 28 |
| Eighth | 5,934 | 99.9 | 0.1 | 85 | 88.2 | 11.8 | 0 | 1 | 23 |
| Ninth | 1,656 | 94.5 | 5.5 | 689 | 90.9 | 9.1 | 7 | 54 | 149 |
| Tenth | 328 | 98.8 | 1.2 | 248 | 97.6 | 2.4 | 2 | 11 | 23 |
| Eleventh | 255 | 94.9 | 5.1 | 375 | 77.9 | 22.1 | 6 | 8 | 8 |

liability (9,012 cases), prisoner petitions (1,874 petitions), civil rights (1,359 cases), and contracts (827 cases).

**Bankruptcy Appeals**. Bankruptcy appeals pending more than six months fell 2 percent from 200 on September 30, 2011, to 196 on March 31, 2012. All pending bankruptcy appeals were reported by district judges. Reductions occurred in 4 of the 12 circuits, increases in 5 circuits, and no change in 3 circuits. Three circuits reported 70 percent of all pending bankruptcy appeals: the Third Circuit (59 appeals), the Ninth Circuit (54 appeals), and the Second Circuit (25 appeals).

*Primary Reasons for Delays in Pending Bankruptcy Appeals.* District courts provided one or more status codes to indicate reasons for delays for each of the 196 pending bankruptcy appeals reported for March 31, 2012. The status codes cited most often were opinion/decision in draft (49 appeals), complexity of case (42 appeals), voluminous briefs/transcripts to be read (31 appeals), awaiting materials (25 appeals), and heavy criminal and civil caseload (25 appeals).

**Social Security Appeal Cases**. Social Security appeal cases pending more than six months climbed 7 percent (up by 36 cases) from 525 on September 30, 2011, to 561 on March 31, 2012. District judges reported 70 percent of these cases; magistrate judges reported 30 percent. Pending caseloads grew in 6 of the 12 circuits, declined in 5 circuits, and remained unchanged in 1 circuit. The Ninth Circuit reported an increase of 59 pending Social Security appeal cases (up 66 percent), the largest numerical jump in cases. The pending caseload in the Seventh Circuit more than doubled from 12 to 28.

*Primary Reasons for Delays in Pending Social Security Appeal Cases.* District courts provided one or more status codes to indicate reasons for delays for all 561 pending Social Security appeal cases reported for March 31, 2012. The status codes cited most often were referred to magistrate judge (114 cases), opinion/decision in draft (100 cases), heavy criminal and

## Table 3—U.S. District Courts
## Total Number of Matters Pending, by Type of Matter and Circuit
## September 30, 2011, and March 31, 2012

| Circuit | Pending Civil Cases | | | Pending Motions | | | Pending Bench Trials | | | Pending Bankruptcy Appeals | | | Pending Social Security Appeal Cases | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | Sept. 2011 | Mar. 2012 | Percent Change[1] | Sept. 2011 | Mar. 2012 | Percent Change[1] | Sept. 2011 | Mar. 2012 | Percent Change[1] | Sept. 2011 | Mar. 2012 | Percent Change[1] | Sept. 2011 | Mar. 2012 | Percent Change[1] |
| Total | 18,454 | 18,797 | 1.9 | 5,066 | 5,253 | 3.7 | 64 | 71 | 10.9 | 200 | 196 | -2.0 | 525 | 561 | 6.9 |
| District of Columbia | 290 | 259 | -10.7 | 277 | 246 | -11.2 | 3 | 4 | - | 2 | 5 | - | 0 | 0 | - |
| First | 852 | 1,124 | 31.9 | 144 | 225 | 56.3 | 8 | 7 | - | 2 | 5 | - | 16 | 13 | -18.8 |
| Second | 4,699 | 4,724 | 0.5 | 1,029 | 936 | -9.0 | 16 | 15 | -6.3 | 24 | 25 | 4.2 | 123 | 125 | 1.6 |
| Third | 929 | 863 | -7.1 | 607 | 669 | 10.2 | 7 | 8 | - | 60 | 59 | -1.7 | 80 | 60 | -25.0 |
| Fourth | 253 | 238 | -5.9 | 463 | 556 | 20.1 | 4 | 3 | - | 3 | 2 | - | 37 | 32 | -13.5 |
| Fifth | 1,356 | 1,374 | 1.3 | 405 | 560 | 38.3 | 7 | 8 | - | 12 | 13 | 8.3 | 28 | 30 | 7.1 |
| Sixth | 1,193 | 1,168 | -2.1 | 409 | 396 | -3.2 | 2 | 4 | - | 8 | 3 | - | 85 | 70 | -17.6 |
| Seventh | 905 | 874 | -3.4 | 255 | 268 | 5.1 | 2 | 7 | - | 10 | 10 | - | 12 | 28 | 133.3 |
| Eighth | 5,758 | 5,934 | 3.1 | 135 | 85 | -37.0 | 1 | 0 | - | 1 | 1 | - | 20 | 23 | 15.0 |
| Ninth | 1,651 | 1,656 | 0.3 | 757 | 689 | -9.0 | 11 | 7 | -36.4 | 61 | 54 | -11.5 | 90 | 149 | 65.6 |
| Tenth | 323 | 328 | 1.5 | 226 | 248 | 9.7 | 2 | 2 | - | 11 | 11 | - | 18 | 23 | 27.8 |
| Eleventh | 245 | 255 | 4.1 | 359 | 375 | 4.7 | 1 | 6 | - | 6 | 8 | - | 16 | 8 | -50.0 |

[1] Percent change is not computed when fewer than 10 matters were pending in the previous period.

**Table 4—U.S. District Courts**
**Average Number of Cases and Motions Pending, by Circuit**
**March 31, 2012**

| Circuit | Civil Cases Pending More Than Three Years | Average Civil Cases Pending per Judge | Motions Pending More Than Six Months | Average Motions Pending per Judge |
|---|---|---|---|---|
| **Total** | **18,797** | **10.9** | **5,253** | **3.0** |
| District of Columbia | 259 | 9.3 | 246 | 8.8 |
| First | 1,124 | 18.4 | 225 | 3.7 |
| Second | 4,724 | 28.8 | 936 | 5.7 |
| Third | 863 | 5.7 | 669 | 4.4 |
| Fourth | 238 | 1.9 | 556 | 4.4 |
| Fifth | 1,374 | 7.4 | 560 | 3.0 |
| Sixth | 1,168 | 8.0 | 396 | 2.7 |
| Seventh | 874 | 7.9 | 268 | 2.4 |
| Eighth | 5,934 | 50.3 | 85 | 0.7 |
| Ninth | 1,656 | 4.7 | 689 | 2.0 |
| Tenth | 328 | 3.0 | 248 | 2.3 |
| Eleventh | 255 | 1.4 | 375 | 2.1 |

civil caseload (88 cases), voluminous briefs/briefs to be read (70 cases), recently received from the calendar of another judge (48 cases), and awaiting materials (45 cases).

*Primary Nature of Suit Codes in Pending Social Security Appeal Cases.* Ninety-two percent of the pending Social Security appeal cases (516 cases) involved disability insurance or supplemental security income.

**Appendix A.**
**Report on Motions Pending More Than Six Months,**
**Bench Trials Pending More Than Six Months, Bankruptcy Appeals Pending**
**More Than Six Months, Social Security Appeal Cases Pending more than Six**
**Months, and Civil Cases Pending More Than Three Years on**
**March 31, 2012**

| District Judges and Magistrate Judges | Civil Cases Pending | Motions Pending | Bench Trials Submitted | Bankruptcy Appeals | Social Security Appeal Cases |
|---|---|---|---|---|---|
| **DISTRICT OF COLUMBIA** | **259** | **246** | **4** | **5** | **0** |
| **DISTRICT JUDGES** | **253** | **245** | **2** | **5** | **0** |
| OBERDORFER, LOUIS F. | 0 | 0 | 0 | 0 | 0 |
| HOGAN, THOMAS F. | 24 | 7 | 0 | 0 | 0 |
| LAMBERTH, ROYCE C. (CJ) | 15 | 1 | 0 | 0 | 0 |
| KESSLER, GLADYS | 7 | 9 | 0 | 0 | 0 |
| FRIEDMAN, PAUL L. | 30 | 26 | 0 | 0 | 0 |
| URBINA, RICARDO M. | 25 | 10 | 0 | 2 | 0 |
| SULLIVAN, EMMET G. | 15 | 0 | 0 | 3 | 0 |
| KOLLAR-KOTELLY, COLLEEN | 15 | 3 | 0 | 0 | 0 |
| ROBERTS, RICHARD W. | 51 | 73 | 0 | 0 | 0 |
| HUVELLE, ELLEN SEGAL | 1 | 0 | 0 | 0 | 0 |
| WALTON, REGGIE B. | 7 | 7 | 0 | 0 | 0 |
| BATES, JOHN D. | 10 | 7 | 0 | 0 | 0 |
| LEON, RICHARD J. | 12 | 2 | 0 | 0 | 0 |
| COLLYER, ROSEMARY M. | 4 | 4 | 2 | 0 | 0 |
| HOWELL, BERYL A. | 2 | 9 | 0 | 0 | 0 |
| WILKINS, ROBERT LEON | 3 | 19 | 0 | 0 | 0 |
| BOASBERG, JAMES EMANUEL | 0 | 0 | 0 | 0 | 0 |
| JACKSON, AMY BERMAN | 0 | 5 | 0 | 0 | 0 |
| SCULLIN, FREDERICK J., JR. (VJ) | 14 | 23 | 0 | 0 | 0 |
| ROTHSTEIN, BARBARA JACOBS (VJ) | 4 | 5 | 0 | 0 | 0 |
| NICKERSON, WILLIAM M. (VJ) | 1 | 0 | 0 | 0 | 0 |
| LEGG, BENSON EVERETT (VJ) | 1 | 2 | 0 | 0 | 0 |
| TITUS, ROGER W. (VJ) | 1 | 0 | 0 | 0 | 0 |
| GWIN, JAMES S. (VJ) | 1 | 12 | 0 | 0 | 0 |
| UNASSIGNED | 10 | 21 | 0 | 0 | 0 |
| **MAGISTRATE JUDGES** | **6** | **1** | **2** | **0** | **0** |
| ROBINSON, DEBORAH ANN | 2 | 1 | 0 | 0 | 0 |
| KAY, ALAN | 1 | 0 | 0 | 0 | 0 |
| FACCIOLA, JOHN M. | 3 | 0 | 2 | 0 | 0 |

(CJ) = Chief Judge
(VJ) = Visiting Judge

**First Circuit**

| District Judges and Magistrate Judges | Civil Cases Pending | Motions Pending | Bench Trials Submitted | Bankruptcy Appeals | Social Security Appeal Cases |
|---|---|---|---|---|---|
| **FIRST CIRCUIT** | **1,124** | **225** | **7** | **5** | **13** |
| **MAINE** | **4** | **0** | **0** | **0** | **1** |
| **DISTRICT JUDGES** | **4** | **0** | **0** | **0** | **1** |
| CARTER, GENE | 0 | 0 | 0 | 0 | 0 |
| HORNBY, D. BROCK | 1 | 0 | 0 | 0 | 0 |
| SINGAL, GEORGE Z. | 2 | 0 | 0 | 0 | 1 |
| WOODCOCK, JOHN A., JR. (CJ) | 1 | 0 | 0 | 0 | 0 |
| TORRESEN, NANCY | 0 | 0 | 0 | 0 | 0 |
| **MAGISTRATE JUDGES** | **0** | **0** | **0** | **0** | **0** |
| KRAVCHUK, MARGARET J. | 0 | 0 | 0 | 0 | 0 |
| RICH, JOHN, III | 0 | 0 | 0 | 0 | 0 |
| COHEN, DAVID M. | 0 | 0 | 0 | 0 | 0 |
| **MASSACHUSETTS** | **84** | **61** | **7** | **1** | **6** |
| **DISTRICT JUDGES** | **79** | **60** | **5** | **1** | **5** |
| TAURO, JOSEPH L. | 0 | 0 | 0 | 0 | 0 |
| ZOBEL, RYA W. | 10 | 6 | 0 | 0 | 4 |
| YOUNG, WILLIAM G. | 0 | 0 | 0 | 0 | 0 |
| WOLF, MARK L. (CJ) | 13 | 23 | 1 | 0 | 0 |
| WOODLOCK, DOUGLAS P. | 19 | 20 | 3 | 0 | 0 |
| HARRINGTON, EDWARD F. | 6 | 1 | 0 | 0 | 0 |
| GORTON, NATHANIEL M. | 3 | 0 | 0 | 0 | 0 |
| STEARNS, RICHARD G. | 1 | 0 | 0 | 0 | 0 |
| SARIS, PATTI B. | 5 | 0 | 0 | 0 | 0 |
| PONSOR, MICHAEL A. | 1 | 0 | 0 | 0 | 0 |
| O'TOOLE, GEORGE A., JR. | 13 | 10 | 1 | 0 | 1 |
| SAYLOR, F. DENNIS | 6 | 0 | 0 | 0 | 0 |
| CASPER, DENISE J. | 2 | 0 | 0 | 1 | 0 |
| **MAGISTRATE JUDGES** | **5** | **1** | **2** | **0** | **1** |
| COLLINGS, ROBERT B. | 4 | 1 | 2 | 0 | 0 |
| BOWLER, MARIANNE B. | 1 [1] | 0 | 0 | 0 | 0 |
| NEIMAN, KENNETH P. | 0 | 0 | 0 | 0 | 0 |
| DEIN, JUDITH G. | 0 | 0 | 0 | 0 | 0 |
| SOROKIN, LEO T. | 0 | 0 | 0 | 0 | 0 |
| HILLMAN, TIMOTHY S. | 0 | 0 | 0 | 0 | 1 |
| BOAL, JENNIFER C. | 0 | 0 | 0 | 0 | 0 |
| NIEDERMEIER, JEROME J. | 0 | 0 | 0 | 0 | 0 |
| **NEW HAMPSHIRE** | **7** | **4** | **0** | **0** | **0** |
| **DISTRICT JUDGES** | **7** | **4** | **0** | **0** | **0** |
| DICLERICO, JOSEPH A. | 0 | 0 | 0 | 0 | 0 |
| BARBADORO, PAUL J. | 2 | 0 | 0 | 0 | 0 |

[1] Case is in post-trial fact-finding stage.

(CJ) = Chief Judge
(VJ) = Visiting Judge

## First Circuit (Continued)

| District Judges and Magistrate Judges | Civil Cases Pending | Motions Pending | Bench Trials Submitted | Bankruptcy Appeals | Social Security Appeal Cases |
|---|---|---|---|---|---|
| **NEW HAMPSHIRE (CONTINUED)** | | | | | |
| **DISTRICT JUDGES (CONTINUED)** | **7** | **4** | **0** | **0** | **0** |
| MCAULIFFE, STEVEN J. | 2 | 0 | 0 | 0 | 0 |
| LAPLANTE, JOSEPH N. (CJ) | 3 | 0 | 0 | 0 | 0 |
| MCCONNELL, JR. JOHN J. (VJ) | 0 | 4 | 0 | 0 | 0 |
| **MAGISTRATE JUDGES** | **0** | **0** | **0** | **0** | **0** |
| MCCAFFERTY, LANDYA BOYER | 0 | 0 | 0 | 0 | 0 |
| MUIRHEAD, JAMES R. | 0 | 0 | 0 | 0 | 0 |
| LYNCH, DANIEL J. | 0 | 0 | 0 | 0 | 0 |
| **RHODE ISLAND** | **1,008** | **89** | **0** | **1** | **1** |
| **DISTRICT JUDGES** | **1,008** | **85** | **0** | **1** | **0** |
| LAGUEUX, RONALD R. | 6 | 12 | 0 | 0 | 0 |
| LISI, MARY M. (CJ) | 984 [1] | 1 | 0 | 0 | 0 |
| SMITH, WILLIAM E. | 13 | 9 | 0 | 1 | 0 |
| MCCONNELL, JR. JOHN J. | 5 | 62 | 0 | 0 | 0 |
| WOODCOCK, JOHN A., JR. (VJ) | 0 | 1 | 0 | 0 | 0 |
| **MAGISTRATE JUDGES** | **0** | **4** | **0** | **0** | **1** |
| MARTIN, DAVID L. | 0 | 1 | 0 | 0 | 0 |
| ALMOND, LINCOLN D. | 0 | 3 | 0 | 0 | 1 |
| LOVEGREEN, ROBERT | 0 | 0 | 0 | 0 | 0 |
| **PUERTO RICO** | **21** | **71** | **0** | **3** | **5** |
| **DISTRICT JUDGES** | **20** | **57** | **0** | **3** | **2** |
| PEREZ-GIMENEZ, JUAN M. | 3 | 6 | 0 | 0 | 0 |
| CEREZO, CARMEN CONSUELO | 1 | 2 | 0 | 2 | 0 |
| ACOSTA, RAYMOND L. | 0 | 0 | 0 | 0 | 0 |
| FUSTE, JOSE ANTONIO | 0 | 0 | 0 | 0 | 0 |
| CASELLAS, SALVADOR E. | 2 | 0 | 0 | 0 | 0 |
| DOMINGUEZ, DANIEL R. | 0 | 0 | 0 | 0 | 0 |
| GARCIA-GREGORY, JAY A. | 7 | 38 | 0 | 1 | 2 |
| DELGADO-COLON, AIDA M. (CJ) | 4 | 0 | 0 | 0 | 0 |
| GELPI, GUSTAVO A., JR. | 1 | 0 | 0 | 0 | 0 |
| BESOSA, FRANCISCO A. | 1 | 11 | 0 | 0 | 0 |
| BARBADORO, PAUL J. (VJ) | 1 | 0 | 0 | 0 | 0 |
| **MAGISTRATE JUDGES** | **1** | **14** | **0** | **0** | **3** |
| VELEZ-RIVE, CAMILLE L. | 1 | 0 | 0 | 0 | 0 |
| MCGIVERIN, BRUCE J. | 0 | 0 | 0 | 0 | 0 |
| LOPEZ, MARCOS E. | 0 | 14 | 0 | 0 | 3 |
| SILVIA CARRENO-COLL | 0 | 0 | 0 | 0 | 0 |
| ARENAS, JUSTO | 0 | 0 | 0 | 0 | 0 |

[1] Three-year-old caseload consists mostly of personal injury cases related to multidistrict litigation.

(CJ) = Chief Judge
(VJ) = Visiting Judge

## Second Circuit

| District Judges and Magistrate Judges | Civil Cases Pending | Motions Pending | Bench Trials Submitted | Bankruptcy Appeals | Social Security Appeal Cases |
|---|---|---|---|---|---|
| **SECOND CIRCUIT** | **4,724** | **936** | **15** | **25** | **125** |
| **CONNECTICUT** | **178** | **207** | **3** | **1** | **17** |
| **DISTRICT JUDGES** | **165** | **201** | **2** | **1** | **17** |
| BURNS, ELLEN B. | 2 | 5 | 1 | 0 | 0 |
| EGINTON, WARREN W. | 16 | 3 | 0 | 0 | 5 |
| COVELLO, ALFRED V. | 24 | 0 | 0 | 0 | 1 |
| CHATIGNY, ROBERT N. | 16 | 22 | 0 | 0 | 1 |
| SQUATRITO, DOMINIC J. | 19 | 42 | 0 | 0 | 0 |
| THOMPSON, ALVIN W. (CJ) | 25 | 16 | 1 | 1 | 0 |
| ARTERTON, JANET BOND | 0 | 7 | 0 | 0 | 0 |
| HALL, JANET C. | 6 | 0 | 0 | 0 | 0 |
| UNDERHILL, STEFAN R. | 19 | 8 | 0 | 0 | 2 |
| KRAVITZ, MARK R. | 7 | 0 | 0 | 0 | 4 |
| BRYANT, VANESSA L. | 3 | 4 | 0 | 0 | 0 |
| MELANCON, TUCKER L. (VJ) | 6 | 6 | 0 | 0 | 0 |
| HAIGHT, CHARLES S., JR. (VJ) | 22 | 88 | 0 | 0 | 4 |
| **MAGISTRATE JUDGES** | **13** | **6** | **1** | **0** | **0** |
| SMITH, THOMAS P. | 0 | 0 | 0 | 0 | 0 |
| MARGOLIS, JOAN G. | 1 | 0 | 0 | 0 | 0 |
| FITZSIMMONS, HOLLY B. | 6 | 2 | 1 | 0 | 0 |
| MARTINEZ, DONNA F. | 3 | 2 | 0 | 0 | 0 |
| GARFINKEL, WILLIAM I. | 3 | 2 | 0 | 0 | 0 |
| **NEW YORK NORTHERN** | **105** | **73** | **1** | **4** | **61** |
| **DISTRICT JUDGES** | **103** | **73** | **1** | **4** | **50** |
| MCCURN, NEAL P. | 6 | 8 | 0 | 0 | 1 |
| MCAVOY, THOMAS J. | 8 | 0 | 0 | 0 | 3 |
| SCULLIN, FREDERICK J., JR. | 18 | 4 | 1 | 1 | 6 |
| KAHN, LAWRENCE E. | 17 | 3 | 0 | 2 | 4 |
| MORDUE, NORMAN A. | 11 | 9 | 0 | 0 | 7 |
| HURD, DAVID N. | 18 | 9 | 0 | 1 | 8 |
| SHARPE, GARY L. (CJ) | 9 | 0 | 0 | 0 | 1 |
| SUDDABY, GLENN T. | 10 | 40 | 0 | 0 | 9 |
| D'AGOSTINO, MAE AVILA | 4 | 0 | 0 | 0 | 0 |
| STROM, LYLE E. (VJ) | 2 | 0 | 0 | 0 | 0 |
| YOUNG, WILLIAM G. (VJ) | 0 | 0 | 0 | 0 | 11 |
| **MAGISTRATE JUDGES** | **2** | **0** | **0** | **0** | **11** |
| HOMER, DAVID R. | 0 | 0 | 0 | 0 | 2 |
| PEEBLES, DAVID E. | 0 | 0 | 0 | 0 | 0 |
| TREECE, RANDOLPH F. | 1 | 0 | 0 | 0 | 6 |
| BAXTER, ANDREW T. | 0 | 0 | 0 | 0 | 0 |
| DANCKS, THERESE WILEY | 1 | 0 | 0 | 0 | 0 |
| KUDRLE, LARRY A. | 0 | 0 | 0 | 0 | 0 |
| BIANCHINI, VICTOR E. | 0 | 0 | 0 | 0 | 3 |

(CJ) = Chief Judge
(VJ) = Visiting Judge

## Second Circuit (Continued)

| District Judges and Magistrate Judges | Civil Cases Pending | Motions Pending | Bench Trials Submitted | Bankruptcy Appeals | Social Security Appeal Cases |
|---|---|---|---|---|---|
| **NEW YORK EASTERN** | **805** | **136** | **7** | **5** | **19** |
| **DISTRICT JUDGES** | **773** | **107** | **4** | **5** | **19** |
| WEINSTEIN, JACK B. | 2 | 0 | 0 | 0 | 0 |
| PLATT, THOMAS C., JR. | 39 | 0 | 0 | 0 | 0 |
| GLASSER, ISRAEL LEO | 13 | 10 | 0 | 0 | 0 |
| WEXLER, LEONARD D. | 5 | 0 | 1 | 0 | 0 |
| KORMAN, EDWARD R. | 8 | 3 | 0 | 0 | 0 |
| DEARIE, RAYMOND J. | 23 | 13 | 0 | 0 | 0 |
| SPATT, ARTHUR D. | 36 | 0 | 0 | 0 | 0 |
| AMON, CAROL BAGLEY (CJ) | 11 | 1 | 0 | 0 | 0 |
| JOHNSON, STERLING, JR. | 6 | 14 | 0 | 0 | 0 |
| HURLEY, DENIS R. | 57 | 5 | 1 | 0 | 0 |
| SEYBERT, JOANNA | 27 | 0 | 0 | 0 | 0 |
| ROSS, ALLYNE | 8 | 3 | 0 | 0 | 0 |
| GLEESON, JOHN | 167 [1] | 4 | 0 | 0 | 0 |
| BLOCK, FREDERIC | 17 | 4 | 0 | 0 | 0 |
| GERSHON, NINA | 31 | 6 | 0 | 0 | 3 |
| GARAUFIS, NICHOLAS G. | 26 | 2 | 0 | 3 | 3 |
| FEUERSTEIN, SANDRA J. | 3 | 9 | 0 | 1 | 0 |
| TOWNES, SANDRA L. | 32 | 16 | 2 | 1 | 1 |
| IRIZARRY, DORA L. | 18 | 4 | 0 | 0 | 0 |
| BIANCO, JOSEPH F. | 36 | 0 | 0 | 0 | 0 |
| VITALIANO, ERIC N. | 51 | 11 | 0 | 0 | 12 |
| COGAN, BRIAN M. | 13 | 1 | 0 | 0 | 0 |
| MAUSKOPF, ROSLYNN R. | 59 | 1 | 0 | 0 | 0 |
| MATSUMOTO, KIYO A. | 12 | 0 | 0 | 0 | 0 |
| KUNTZ, WILLIAM F. II | 23 | 0 | 0 | 0 | 0 |
| BRODIE, MARGO | 46 | 0 | 0 | 0 | 0 |
| MELANCON, TUCKER L. (VJ) | 4 | 0 | 0 | 0 | 0 |
| **MAGISTRATE JUDGES** | **32** | **29** | **3** | **0** | **0** |
| AZRACK, JOAN M. | 0 | 0 | 0 | 0 | 0 |
| GOLD, STEVEN M. | 2 | 2 | 0 | 0 | 0 |
| GO, MARILYN | 5 | 11 | 1 | 0 | 0 |
| LINDSAY, ARLENE R. | 3 | 0 | 0 | 0 | 0 |
| MANN, ROANNE L. | 0 | 1 | 0 | 0 | 0 |
| POHORELSKY, VIKTOR V. | 1 | 6 | 0 | 0 | 0 |
| LEVY, ROBERT M. | 0 | 0 | 0 | 0 | 0 |
| POLLAK, CHERYL | 5 | 5 | 1 | 0 | 0 |
| WALL, WILLIAM D. | 4 | 0 | 0 | 0 | 0 |
| BLOOM, LOIS | 1 | 0 | 0 | 0 | 0 |
| ORENSTEIN, JAMES | 0 | 0 | 0 | 0 | 0 |
| REYES, RAMON E., JR. | 0 | 4 | 0 | 0 | 0 |
| TOMLINSON, A. KATHLEEN | 9 | 0 | 1 | 0 | 0 |
| BROWN, GARY R. | 0 | 0 | 0 | 0 | 0 |
| BOYLE, E. THOMAS | 2 | 0 | 0 | 0 | 0 |

[1] One hundred forty-four of the 167 cases are part of multidistrict litigation.

(CJ) = Chief Judge
(VJ) = Visiting Judge

## Second Circuit (Continued)

| District Judges and Magistrate Judges | Civil Cases Pending | Motions Pending | Bench Trials Submitted | Bankruptcy Appeals | Social Security Appeal Cases |
|---|---|---|---|---|---|
| **NEW YORK SOUTHERN** | **3,321** | **172** | **3** | **10** | **16** |
| **DISTRICT JUDGES** | **3,295** | **149** | **3** | **10** | **16** |
| FURMAN, JESSE M. | 0 | 0 | 0 | 0 | 0 |
| SULLIVAN, RICHARD J. | 65 [1] | 0 | 1 | 1 | 0 |
| SEIBEL, CATHY | 17 | 0 | 0 | 0 | 0 |
| GARDEPHE, PAUL G. | 20 | 2 | 0 | 1 | 2 |
| STEIN, SIDNEY H. | 16 [2] | 1 | 0 | 0 | 0 |
| JONES, BARBARA S. | 45 | 6 | 0 | 1 | 3 |
| RAKOFF, JED S. | 24 | 2 | 0 | 0 | 0 |
| HELLERSTEIN, ALVIN K. | 1,654 [3] | 13 | 0 | 0 | 0 |
| BERMAN, RICHARD M. | 2 | 0 | 0 | 0 | 0 |
| MCMAHON, COLLEEN | 14 | 0 | 0 | 1 | 1 |
| PAULEY, WILLIAM H., III | 8 | 0 | 0 | 0 | 0 |
| BUCHWALD, NAOMI REICE | 9 | 0 | 0 | 0 | 0 |
| MARRERO, VICTOR | 3 | 1 | 0 | 0 | 0 |
| DANIELS, GEORGE B. | 34 | 0 | 0 | 0 | 0 |
| SWAIN, LAURA TAYLOR | 58 [4] | 0 | 0 | 0 | 1 |
| CASTEL, P. KEVIN | 3 | 0 | 0 | 0 | 0 |
| HAIGHT, CHARLES S., JR. | 0 | 0 | 0 | 0 | 0 |
| KARAS, KENNETH M. | 48 | 7 | 0 | 3 | 0 |
| CROTTY, PAUL A. | 23 | 1 | 2 | 0 | 0 |
| BRICCETTI, VINCENT L. | 14 | 0 | 0 | 0 | 0 |
| OETKEN, JAMES PAUL | 22 | 0 | 0 | 0 | 0 |
| ENGELMAYER, PAUL ADAM | 19 | 0 | 0 | 0 | 0 |
| FORREST, KATHERINE BOLAN | 14 | 0 | 0 | 0 | 2 |
| CARTER, ANDREW L. | 12 | 0 | 0 | 0 | 1 |
| RAMOS, EDGARDO | 20 | 0 | 0 | 0 | 0 |
| NATHAN, ALISON J. | 7 | 0 | 0 | 0 | 0 |
| GRIESA, THOMAS P. | 51 | 1 | 0 | 0 | 1 |
| DUFFY, KEVIN THOMAS | 11 | 0 | 0 | 0 | 0 |
| OWEN, RICHARD | 10 | 5 | 0 | 0 | 1 |
| SWEET, ROBERT W. | 28 | 24 | 0 | 0 | 1 |
| SAND, LEONARD B. | 18 | 19 | 0 | 1 | 1 |
| KEENAN, JOHN F. | 676 | 0 | 0 | 0 | 0 |
| LEISURE, PETER K. | 0 | 0 | 0 | 0 | 0 |
| STANTON, LOUIS L. | 3 | 0 | 0 | 0 | 0 |
| CEDARBAUM, MIRIAM GOLDMAN | 10 | 0 | 0 | 0 | 0 |
| WOOD, KIMBA M. | 7 | 1 | 0 | 0 | 0 |
| PATTERSON, ROBERT P., JR. | 0 | 4 | 0 | 0 | 0 |
| MCKENNA, LAWRENCE M. | 66 | 3 | 0 | 0 | 0 |
| PRESKA, LORETTA A. (CJ) | 30 | 0 | 0 | 0 | 0 |
| BATTS, DEBORAH A. | 58 | 10 | 0 | 0 | 2 |
| COTE, DENISE | 6 | 0 | 0 | 0 | 0 |
| KAPLAN, LEWIS A. | 48 | 3 | 0 | 0 | 0 |
| SCHEINDLIN, SHIRA ANN | 85 [5] | 0 | 0 | 0 | 0 |

[1] Fifty of the 65 cases are related to the 2004 Republican National Convention.
[2] Eight of the 16 cases are part of multidistrict litigation.
[3] These cases mostly arise from or relate to the the terrorist-related aircraft crashes on September 11, 2001.
[4] Includes cases involving securities and the Employee Retirement Income Security Act.
[5] The majority of the 85 cases are part of multidistrict litigation addressing the chemical MTBE.

(CJ) = Chief Judge
(VJ) = Visiting Judge

## Second Circuit (Continued)

| District Judges and Magistrate Judges | Civil Cases Pending | Motions Pending | Bench Trials Submitted | Bankruptcy Appeals | Social Security Appeal Cases |
|---|---|---|---|---|---|
| **NEW YORK SOUTHERN (CONTINUED)** | | | | | |
| **DISTRICT JUDGES (CONTINUED)** | | | | | |
| BAER, HAROLD, JR. | 3 | 1 | 0 | 0 | 0 |
| KOELTL, JOHN G. | 5 | 2 | 0 | 2 | 0 |
| UNASSIGNED | 13 | 24 | 0 | 0 | 0 |
| STAMP, FREDERICK P., JR. (VJ) | 3 | 1 | 0 | 0 | 0 |
| MURTHA, J. GARVAN (VJ) | 4 | 2 | 0 | 0 | 0 |
| EGINTON, WARREN W. (VJ) | 1 | 2 | 0 | 0 | 0 |
| MUNLEY, JAMES M. (VJ) | 1 | 0 | 0 | 0 | 0 |
| MOTZ, J. FREDERICK (VJ) | 0 | 1 | 0 | 0 | 0 |
| YOUNG, WILLIAM G. (VJ) | 0 | 1 | 0 | 0 | 0 |
| EATON, RICHARD K. | 4 | 5 | 0 | 0 | 0 |
| STEARNS, RICHARD G. (VJ) | 2 | 0 | 0 | 0 | 0 |
| GWIN, JAMES S. (VJ) | 0 | 7 | 0 | 0 | 0 |
| ASPEN, MARVIN E. (VJ) | 1 | 0 | 0 | 0 | 0 |
| **MAGISTRATE JUDGES** | **26** | **23** | **0** | **0** | **0** |
| DOLINGER, MICHAEL H. | 1 | 18 | 0 | 0 | 0 |
| FRANCIS, JAMES C., IV | 0 | 0 | 0 | 0 | 0 |
| KATZ, THEODORE H. | 1 | 0 | 0 | 0 | 0 |
| ELLIS, RONALD L. | 1 | 1 | 0 | 0 | 0 |
| PECK, ANDREW J. | 0 | 0 | 0 | 0 | 0 |
| SMITH, LISA M. | 5 | 2 | 0 | 0 | 0 |
| PITMAN, HENRY B. | 1 | 0 | 0 | 0 | 0 |
| YANTHIS, GEORGE A. | 13 | 0 | 0 | 0 | 0 |
| FOX, KEVIN N. | 1 | 0 | 0 | 0 | 0 |
| MAAS, FRANK S. | 1 | 0 | 0 | 0 | 0 |
| FREEMAN, DEBRA C. | 0 | 0 | 0 | 0 | 0 |
| GORENSTEIN, GABRIEL W. | 1 | 0 | 0 | 0 | 0 |
| DAVISON, PAUL E. | 1 | 2 | 0 | 0 | 0 |
| COTT, JAMES L. | 0 | 0 | 0 | 0 | 0 |
| GOLDBERG, MARTIN R. | 0 | 0 | 0 | 0 | 0 |
| **NEW YORK WESTERN** | **312** | **348** | **1** | **5** | **12** |
| **DISTRICT JUDGES** | **277** | **305** | **0** | **5** | **12** |
| CURTIN, JOHN T. | 15 | 3 | 0 | 0 | 0 |
| TELESCA, MICHAEL A. | 27 | 17 | 0 | 0 | 0 |
| LARIMER, DAVID G. | 78 | 76 | 0 | 5 | 2 |
| ARCARA, RICHARD J. | 22 | 43 | 0 | 0 | 6 |
| SKRETNY, WILLIAM M. (CJ) | 55 | 10 | 0 | 0 | 0 |
| SIRAGUSA, CHARLES J. | 80 | 156 | 0 | 0 | 4 |
| **MAGISTRATE JUDGES** | **35** | **43** | **1** | **0** | **0** |
| SCOTT, HUGH B. | 3 | 0 | 0 | 0 | 0 |
| FELDMAN, JONATHAN | 5 | 0 | 0 | 0 | 0 |
| SCHROEDER, H. KENNETH, JR. | 17 | 43 | 1 | 0 | 0 |

(CJ) = Chief Judge
(VJ) = Visiting Judge

## Second Circuit (Continued)

| District Judges and Magistrate Judges | Civil Cases Pending | Motions Pending | Bench Trials Submitted | Bankruptcy Appeals | Social Security Appeal Cases |
|---|---|---|---|---|---|
| **NEW YORK WESTERN (CONTINUED)** | | | | | |
| **MAGISTRATE JUDGES (CONTINUED)** | | | | | |
| PAYSON, MARIAN W. | 3 | 0 | 0 | 0 | 0 |
| MCCARTHY, JEREMIAH J. | 4 | 0 | 0 | 0 | 0 |
| FOSCHIO, LESLIE G. | 3 | 0 | 0 | 0 | 0 |
| **VERMONT** | **3** | **0** | **0** | **0** | **0** |
| **DISTRICT JUDGES** | **3** | **0** | **0** | **0** | **0** |
| MURTHA, J. GARVAN | 1 | 0 | 0 | 0 | 0 |
| SESSIONS, WILLIAM K., III | 2 | 0 | 0 | 0 | 0 |
| REISS, CHRISTINA (CJ) | 0 | 0 | 0 | 0 | 0 |
| **MAGISTRATE JUDGES** | **0** | **0** | **0** | **0** | **0** |
| CONROY, JOHN M. | 0 | 0 | 0 | 0 | 0 |

(CJ) = Chief Judge
(VJ) = Visiting Judge

## Third Circuit

| District Judges and Magistrate Judges | Civil Cases Pending | Motions Pending | Bench Trials Submitted | Bankruptcy Appeals | Social Security Appeal Cases |
|---|---|---|---|---|---|
| **THIRD CIRCUIT** | | | | | |
| **DELAWARE** | **119** | **85** | **4** | **43** | **38** |
| **DISTRICT JUDGES** | **117** | **85** | **4** | **43** | **38** |
| ROBINSON, SUE L. | 7 | 14 | 2 | 2 | 5 |
| SLEET, GREGORY M. (CJ) | 22 | 22 | 0 | 13 | 14 |
| STARK, LEONARD | 81 | 49 | 2 | 14 | 6 |
| ANDREWS, RICHARD G. | 5 | 0 | 0 | 8 | 12 |
| RODRIGUEZ, JOSEPH H. (VJ) | 0 | 0 | 0 | 1 | 0 |
| BUCKWALTER, RONALD L. (VJ) | 1 | 0 | 0 | 5 | 0 |
| KUGLER, ROBERT B. (VJ) | 1 | 0 | 0 | 0 | 0 |
| HILLMAN, NOEL L. (VJ) | 0 | 0 | 0 | 0 | 1 |
| **MAGISTRATE JUDGES** | **2** | **0** | **0** | **0** | **0** |
| THYNGE, MARY PAT | 1 | 0 | 0 | 0 | 0 |
| BURKE, CHRISTOPHER J. | 1 | 0 | 0 | 0 | 0 |
| **NEW JERSEY** | **263** | **38** | **0** | **0** | **5** |
| **DISTRICT JUDGES** | **261** | **38** | **0** | **0** | **5** |
| BROTMAN, STANLEY S. | 0 | 0 | 0 | 0 | 0 |
| DEBEVOISE, DICKINSON R. | 7 | 1 | 0 | 0 | 1 |
| THOMPSON, ANNE E. | 10 | 1 | 0 | 0 | 0 |
| RODRIGUEZ, JOSEPH H. | 5 | 0 | 0 | 0 | 0 |
| COOPER, MARY LITTLE | 20 | 0 | 0 | 0 | 0 |
| IRENAS, JOSEPH E. | 6 | 0 | 0 | 0 | 0 |
| SIMANDLE, JEROME B. (CJ) | 9 | 0 | 0 | 0 | 0 |
| WALLS, WILLIAM H. | 8 | 0 | 0 | 0 | 0 |
| HAYDEN, KATHARINE S. | 27 | 0 | 0 | 0 | 0 |
| HOCHBERG, FAITH S. | 6 | 4 | 0 | 0 | 0 |
| PISANO, JOEL A. | 2 | 3 | 0 | 0 | 1 |
| CAVANAUGH, DENNIS M. | 23 | 0 | 0 | 0 | 0 |
| MARTINI, WILLIAM J. | 19 | 11 | 0 | 0 | 1 |
| LINARES, JOSE L. | 25 | 0 | 0 | 0 | 2 |
| CHESLER, STANLEY R. | 21 | 17 | 0 | 0 | 0 |
| KUGLER, ROBERT B. | 9 | 0 | 0 | 0 | 0 |
| WOLFSON, FREDA L. | 3 | 0 | 0 | 0 | 0 |
| SHERIDAN, PETER G. | 10 | 1 | 0 | 0 | 0 |
| HILLMAN, NOEL L. | 10 | 0 | 0 | 0 | 0 |
| BUMB, RENEE M. | 7 | 0 | 0 | 0 | 0 |
| WIGENTON, SUSAN D. | 11 | 0 | 0 | 0 | 0 |
| CECCHI, CLAIRE C. | 9 | 0 | 0 | 0 | 0 |
| SALAS, ESTHER | 14 | 0 | 0 | 0 | 0 |
| **MAGISTRATE JUDGES** | **2** | **0** | **0** | **0** | **0** |
| ARLEO, MADELINE COX | 1 | 0 | 0 | 0 | 0 |
| FALK, MARK | 0 | 0 | 0 | 0 | 0 |
| SHWARTZ, PATTY | 0 | 0 | 0 | 0 | 0 |
| DONIO, ANN MARIE | 1 | 0 | 0 | 0 | 0 |

(CJ) = Chief Judge
(VJ) = Visiting Judge

## Third Circuit (Continued)

| District Judges and Magistrate Judges | Civil Cases Pending | Motions Pending | Bench Trials Submitted | Bankruptcy Appeals | Social Security Appeal Cases |
|---|---|---|---|---|---|
| **NEW JERSEY (CONTINUED)** | | | | | |
| **MAGISTRATE JUDGES (CONTINUED)** | | | | | |
| BONGIOVANNI, TONIANNE J. | 0 | 0 | 0 | 0 | 0 |
| SCHNEIDER, JOEL | 0 | 0 | 0 | 0 | 0 |
| SHIPP, MICHAEL A. | 0 | 0 | 0 | 0 | 0 |
| ARPERT, DOUGLAS | 0 | 0 | 0 | 0 | 0 |
| GOODMAN, LOIS H. | 0 | 0 | 0 | 0 | 0 |
| WILLIAMS, KAREN M. | 0 | 0 | 0 | 0 | 0 |
| DICKSON, JOSEPH A. | 0 | 0 | 0 | 0 | 0 |
| WALDOR, CATHY L. | 0 | 0 | 0 | 0 | 0 |
| HAMMER, MICHAEL A. | 0 | 0 | 0 | 0 | 0 |
| KNIGHT, EDWARD R. | 0 | 0 | 0 | 0 | 0 |
| MAUTONE, ANTHONY R. | 0 | 0 | 0 | 0 | 0 |
| **PENNSYLVANIA EASTERN** | **267** | **252** | **0** | **3** | **7** |
| **DISTRICT JUDGES** | **265** | **242** | **0** | **3** | **7** |
| DITTER, J. WILLIAM, JR. | 4 | 7 | 0 | 0 | 0 |
| POLLAK, LOUIS H. | 5 | 3 | 0 | 0 | 2 |
| SHAPIRO, NORMA L. | 1 | 3 | 0 | 0 | 1 |
| O'NEILL, THOMAS N., JR. | 3 | 11 | 0 | 0 | 2 |
| LUDWIG, EDMUND V. | 2 | 2 | 0 | 0 | 0 |
| KELLY, ROBERT F. | 0 | 0 | 0 | 0 | 0 |
| DUBOIS, JAN E. | 2 | 2 | 0 | 0 | 0 |
| BUCKWALTER, RONALD L. | 3 | 1 | 0 | 0 | 1 |
| BARTLE, HARVEY, III | 74 [1] | 2 | 0 | 0 | 0 |
| YOHN, WILLIAM H., JR. | 1 | 0 | 0 | 0 | 0 |
| DALZELL, STEWART | 0 | 0 | 0 | 0 | 0 |
| PADOVA, JOHN R. | 1 | 3 | 0 | 0 | 0 |
| JOYNER, J. CURTIS (CJ) | 2 | 11 | 0 | 0 | 0 |
| ROBRENO, EDUARDO C. | 1 | 2 | 0 | 0 | 0 |
| BRODY, ANITA B. | 2 | 0 | 0 | 0 | 0 |
| MCLAUGHLIN, MARY A. | 9 | 9 | 0 | 0 | 0 |
| TUCKER, PETRESE B. | 10 | 38 | 0 | 1 | 0 |
| SCHILLER, BERLE M. | 0 | 2 | 0 | 0 | 0 |
| SURRICK, R. BARCLAY | 56 | 82 | 0 | 0 | 0 |
| DAVIS, LEGROME D. | 1 | 0 | 0 | 0 | 0 |
| BAYLSON, MICHAEL M. | 0 | 0 | 0 | 0 | 0 |
| RUFE, CYNTHIA M. | 37 [2] | 0 | 0 | 0 | 0 |
| SAVAGE, TIMOTHY J. | 0 | 0 | 0 | 0 | 0 |
| GARDNER, JAMES KNOLL | 0 | 0 | 0 | 0 | 0 |
| PRATTER, GENE E.K. | 20 | 13 | 0 | 1 | 1 |
| STENGEL, LAWRENCE F. | 7 | 20 | 0 | 0 | 0 |
| DIAMOND, PAUL S. | 1 | 0 | 0 | 0 | 0 |
| SANCHEZ, JUAN R. | 1 | 0 | 0 | 0 | 0 |

[1] Three-year-old caseload consists mostly of personal injury cases related to multidistrict litigation.
[2] Three-year-old caseload consists mostly of personal injury/product liability cases related to multidistrict litigation.

(CJ) = Chief Judge
(VJ) = Visiting Judge

## Third Circuit (Continued)

| District Judges and Magistrate Judges | Civil Cases Pending | Motions Pending | Bench Trials Submitted | Bankruptcy Appeals | Social Security Appeal Cases |
|---|---|---|---|---|---|
| **PENNSYLVANIA EASTERN (CONTINUED)** | | | | | |
| **DISTRICT JUDGES (CONTINUED)** | | | | | |
| SLOMSKY, JOEL H. | 1 | 0 | 0 | 0 | 0 |
| GOLDBERG, MITCHELL S. | 7 | 9 | 0 | 1 | 0 |
| JONES, C. DARNELL, II | 11 | 21 | 0 | 0 | 0 |
| RODRIGUEZ, JOSEPH H. (VJ) | 1 | 0 | 0 | 0 | 0 |
| COOPER, MARY LITTLE (VJ) | 2 | 0 | 0 | 0 | 0 |
| WOLFSON, FREDA L. (VJ) | 0 | 1 | 0 | 0 | 0 |
| **MAGISTRATE JUDGES** | **2** | **10** | **0** | **0** | **0** |
| RUETER, THOMAS J. | 0 | 0 | 0 | 0 | 0 |
| WELLS, CAROL SANDRA MOORE | 0 | 0 | 0 | 0 | 0 |
| CARACAPPA, LINDA K. | 1 | 6 | 0 | 0 | 0 |
| RICE, TIMOTHY R. | 0 | 0 | 0 | 0 | 0 |
| STRAWBRIDGE, DAVID R. | 1 | 0 | 0 | 0 | 0 |
| RESTREPO, LUIS FELIPE | 0 | 0 | 0 | 0 | 0 |
| PERKIN, HENRY S. | 0 | 0 | 0 | 0 | 0 |
| HEY, ELIZABETH T. | 0 | 0 | 0 | 0 | 0 |
| SITARSKI, LYNNE A. | 0 | 4 | 0 | 0 | 0 |
| RAPOPORT, ARNOLD C. | 0 | 0 | 0 | 0 | 0 |
| ANGELL, M. FAITH | 0 | 0 | 0 | 0 | 0 |
| HART, JACOB P. | 0 | 0 | 0 | 0 | 0 |
| **PENNSYLVANIA MIDDLE** | **87** | **128** | **1** | **0** | **10** |
| **DISTRICT JUDGES** | **85** | **128** | **1** | **0** | **10** |
| NEALON, WILLIAM J., JR. | 1 | 0 | 0 | 0 | 0 |
| CONABOY, RICHARD P. | 1 | 0 | 0 | 0 | 2 |
| RAMBO, SYLVIA H. | 3 | 15 | 0 | 0 | 3 |
| CALDWELL, WILLIAM W. | 3 | 10 | 0 | 0 | 0 |
| KOSIK, EDWIN M. | 5 | 1 | 0 | 0 | 1 |
| CAPUTO, A. RICHARD | 19 | 22 | 0 | 0 | 4 |
| MUNLEY, JAMES M. | 1 | 2 | 0 | 0 | 0 |
| KANE, YVETTE (CJ) | 14 | 8 | 1 | 0 | 0 |
| CONNER, CHRISTOPHER C. | 8 | 39 | 0 | 0 | 0 |
| JONES, JOHN E., III | 10 | 16 | 0 | 0 | 0 |
| MARIANI, ROBERT D. | 18 | 0 | 0 | 0 | 0 |
| STENGEL, LAWRENCE F. (VJ) | 2 | 13 | 0 | 0 | 0 |
| SLOMSKY, JOEL H. (VJ) | 0 | 2 | 0 | 0 | 0 |
| **MAGISTRATE JUDGES** | **2** | **0** | **0** | **0** | **0** |
| SMYSER, J. ANDREW | 1 | 0 | 0 | 0 | 0 |
| BLEWITT, THOMAS M. | 0 | 0 | 0 | 0 | 0 |
| MANNION, MALACHY E. | 0 | 0 | 0 | 0 | 0 |
| CARLSON, MARTIN C. | 1 | 0 | 0 | 0 | 0 |
| ARBUCKLE, WILLIAM | 0 | 0 | 0 | 0 | 0 |
| METHVIN, MILDRED E. | 0 | 0 | 0 | 0 | 0 |

(CJ) = Chief Judge
(VJ) = Visiting Judge

## Third Circuit (Continued)

| District Judges and Magistrate Judges | Civil Cases Pending | Motions Pending | Bench Trials Submitted | Bankruptcy Appeals | Social Security Appeal Cases |
|---|---|---|---|---|---|
| **PENNSYLVANIA WESTERN** | **44** | **15** | **1** | **1** | **0** |
| **DISTRICT JUDGES** | **44** | **15** | **1** | **1** | **0** |
| COHILL, MAURICE B., JR. | 4 | 3 | 0 | 0 | 0 |
| DIAMOND, GUSTAVE | 1 | 0 | 0 | 0 | 0 |
| BLOCH, ALAN N. | 1 | 0 | 0 | 0 | 0 |
| STANDISH, WILLIAM L. | 3 | 3 | 0 | 0 | 0 |
| AMBROSE, DONETTA W. | 1 | 0 | 0 | 0 | 0 |
| LANCASTER, GARY L. (CJ) | 4 | 0 | 1 | 1 | 0 |
| MCLAUGHLIN, SEAN J. | 5 | 3 | 0 | 0 | 0 |
| CONTI, JOY FLOWERS | 6 | 0 | 0 | 0 | 0 |
| CERCONE, DAVID STEWART | 5 | 0 | 0 | 0 | 0 |
| MCVERRY, TERRENCE F. | 4 | 6 | 0 | 0 | 0 |
| SCHWAB, ARTHUR J. | 1 | 0 | 0 | 0 | 0 |
| GIBSON, KIM R. | 4 | 0 | 0 | 0 | 0 |
| FISCHER, NORA B. | 4 | 0 | 0 | 0 | 0 |
| BISSON, CATHY | 1 | 0 | 0 | 0 | 0 |
| HORNAK, MARK R. | 0 | 0 | 0 | 0 | 0 |
| **MAGISTRATE JUDGES** | **0** | **0** | **0** | **0** | **0** |
| BAXTER, SUSAN PARADISE | 0 | 0 | 0 | 0 | 0 |
| LENIHAN, LISA PUPO | 0 | 0 | 0 | 0 | 0 |
| KELLY, MAUREEN P. | 0 | 0 | 0 | 0 | 0 |
| EDDY, CYNTHIA R. | 0 | 0 | 0 | 0 | 0 |
| PESTO, KEITH A. | 0 | 0 | 0 | 0 | 0 |
| MITCHELL, ROBERT C. | 0 | 0 | 0 | 0 | 0 |
| **VIRGIN ISLANDS** | **83** | **151** | **2** | **12** | **0** |
| **DISTRICT JUDGES** | **83** | **151** | **2** | **12** | **0** |
| FINCH, RAYMOND L. | 0 | 0 | 0 | 0 | 0 |
| GOMEZ, CURTIS V. (CJ) | 8 | 0 | 2 | 11 | 0 |
| LEWIS, WILMA | 24 | 32 | 0 | 1 | 0 |
| JONES, JOHN E., III (VJ) | 5 | 9 | 0 | 0 | 0 |
| BROTMAN, STANLEY S. (VJ) | 0 | 1 | 0 | 0 | 0 |
| THOMPSON, ANNE E. (VJ) | 1 | 0 | 0 | 0 | 0 |
| AMBROSE, DONETTA W. (VJ) | 3 | 12 | 0 | 0 | 0 |
| DUBOIS, JAN E. (VJ) | 1 | 0 | 0 | 0 | 0 |
| BUCKWALTER, RONALD L. (VJ) | 9 | 38 | 0 | 0 | 0 |
| BARTLE, HARVEY, III (VJ) | 2 | 2 | 0 | 0 | 0 |
| DAVIS, LEGROME D. (VJ) | 3 | 22 | 0 | 0 | 0 |
| SAVAGE, TIMOTHY J. (VJ) | 1 | 1 | 0 | 0 | 0 |
| STENGEL, LAWRENCE F. (VJ) | 0 | 1 | 0 | 0 | 0 |
| SANCHEZ, JUAN R. (VJ) | 7 | 13 | 0 | 0 | 0 |
| UNASSIGNED | 19 | 20 | 0 | 0 | 0 |

(CJ) = Chief Judge
(VJ) = Visiting Judge

**Third Circuit (Continued)**

| District Judges and Magistrate Judges | Civil Cases Pending | Motions Pending | Bench Trials Submitted | Bankruptcy Appeals | Social Security Appeal Cases |
|---|---|---|---|---|---|
| **VIRGIN ISLANDS (CONTINUED)** | | | | | |
| **MAGISTRATE JUDGES** | **0** | **0** | **0** | **0** | **0** |
| CANNON, GEORGE W., JR. | 0 | 0 | 0 | 0 | 0 |
| MILLER, RUTH | 0 | 0 | 0 | 0 | 0 |
| BARNARD, GEOFFREY W. | 0 | 0 | 0 | 0 | 0 |

(CJ) = Chief Judge
(VJ) = Visiting Judge

## Fourth Circuit

| District Judges and Magistrate Judges | Civil Cases Pending | Motions Pending | Bench Trials Submitted | Bankruptcy Appeals | Social Security Appeal Cases |
|---|---|---|---|---|---|
| **FOURTH CIRCUIT** | **238** | **556** | **3** | **2** | **32** |
| **MARYLAND** | **106** | **4** | **2** | **0** | **22** |
| **DISTRICT JUDGES** | **106** | **4** | **2** | **0** | **1** |
| MOTZ, J. FREDERICK | 40 [1] | 0 | 0 | 0 | 0 |
| GARBIS, MARVIN J. | 17 | 0 | 1 | 0 | 0 |
| NICKERSON, WILLIAM M. | 4 | 0 | 0 | 0 | 0 |
| LEGG, BENSON EVERETT | 2 | 2 | 0 | 0 | 0 |
| CHASANOW, DEBORAH K. (CJ) | 7 | 0 | 0 | 0 | 0 |
| MESSITTE, PETER J. | 8 | 1 | 0 | 0 | 0 |
| WILLIAMS, ALEXANDER, JR. | 6 | 0 | 0 | 0 | 0 |
| BLAKE, CATHERINE C. | 15 | 0 | 1 | 0 | 0 |
| QUARLES, WILLIAM D., JR. | 6 | 0 | 0 | 0 | 1 |
| BENNETT, RICHARD D. | 0 | 0 | 0 | 0 | 0 |
| TITUS, ROGER W. | 0 | 0 | 0 | 0 | 0 |
| BREDAR, JAMES KELLEHER | 0 | 1 | 0 | 0 | 0 |
| HOLLANDER, ELLEN LIPTON | 1 | 0 | 0 | 0 | 0 |
| **MAGISTRATE JUDGES** | **0** | **0** | **0** | **0** | **21** |
| SCHULZE, JILLYN K. | 0 | 0 | 0 | 0 | 0 |
| CONNELLY, WILLIAM G. | 0 | 0 | 0 | 0 | 0 |
| GAUVEY, SUSAN K. | 0 | 0 | 0 | 0 | 0 |
| GRIMM, PAUL W. | 0 | 0 | 0 | 0 | 21 |
| DAY, CHARLES BERNARD | 0 | 0 | 0 | 0 | 0 |
| GESNER, BETH P. | 0 | 0 | 0 | 0 | 0 |
| DIGIROLAMO, THOMAS M. | 0 | 0 | 0 | 0 | 0 |
| GALLAGHER, STEPHANIE A. | 0 | 0 | 0 | 0 | 0 |
| ANDERSON, C. BRUCE | 0 | 0 | 0 | 0 | 0 |
| **NORTH CAROLINA EASTERN** | **38** | **63** | **0** | **2** | **0** |
| **DISTRICT JUDGES** | **38** | **63** | **0** | **2** | **0** |
| BRITT, W. EARL | 1 | 0 | 0 | 0 | 0 |
| FOX, JAMES C. | 3 | 37 | 0 | 2 | 0 |
| BOYLE, TERRENCE WILLIAM | 4 | 0 | 0 | 0 | 0 |
| HOWARD, MALCOLM J. | 10 | 21 | 0 | 0 | 0 |
| FLANAGAN, LOUISE W. | 14 [2] | 5 | 0 | 0 | 0 |
| DEVER, JAMES C., III (CJ) | 6 | 0 | 0 | 0 | 0 |
| **MAGISTRATE JUDGES** | **0** | **0** | **0** | **0** | **0** |
| WEBB, WILLIAM A. | 0 | 0 | 0 | 0 | 0 |
| DANIEL, DAVID W. | 0 | 0 | 0 | 0 | 0 |
| GATES, JAMES E. | 0 | 0 | 0 | 0 | 0 |
| JONES, ROBERT B., JR. | 0 | 0 | 0 | 0 | 0 |

[1] Three-year-old caseload consists mostly of securities cases related to multidistrict litigation.
[2] Eleven of these 14 cases are actions for the commitment of "sexually dangerous persons" under 18 U.S.C. § 4248.

(CJ) = Chief Judge
(VJ) = Visiting Judge

## Fourth Circuit (Continued)

| District Judges and Magistrate Judges | Civil Cases Pending | Motions Pending | Bench Trials Submitted | Bankruptcy Appeals | Social Security Appeal Cases |
|---|---|---|---|---|---|
| **NORTH CAROLINA MIDDLE** | **36** | **362** | **0** | **0** | **0** |
| **DISTRICT JUDGES** | **36** | **217** | **0** | **0** | **0** |
| TILLEY, N. CARLTON, JR. | 9 | 25 | 0 | 0 | 0 |
| BEATY, JAMES A., JR. (CJ) | 7 | 9 | 0 | 0 | 0 |
| OSTEEN, WILLIAM L., JR. | 9 | 33 | 0 | 0 | 0 |
| SCHROEDER, THOMAS D. | 7 | 37 | 0 | 0 | 0 |
| EAGLES, CATHERINE | 3 | 30 | 0 | 0 | 0 |
| UNASSIGNED | 1 | 83 | 0 | 0 | 0 |
| **MAGISTRATE JUDGES** | **0** | **145** | **0** | **0** | **0** |
| AULD, LAWRENCE PATRICK | 0 | 145 | 0 | 0 | 0 |
| PEAKE, JOI ELIZABETH | 0 | 0 | 0 | 0 | 0 |
| **NORTH CAROLINA WESTERN** | **26** | **67** | **0** | **0** | **6** |
| **DISTRICT JUDGES** | **25** | **65** | **0** | **0** | **6** |
| VOORHEES, RICHARD L. | 6 | 40 | 0 | 0 | 6 |
| MULLEN, GRAHAM CALDER | 15 | 4 | 0 | 0 | 0 |
| CONRAD, ROBERT JAMES, JR. (CJ) | 2 | 1 | 0 | 0 | 0 |
| WHITNEY, FRANK D. | 1 | 1 | 0 | 0 | 0 |
| REIDINGER, MARTIN K. | 0 | 18 | 0 | 0 | 0 |
| COGBURN, JR. MAX O. | 1 | 0 | 0 | 0 | 0 |
| STAMP, FREDERICK P., JR. (VJ) | 0 | 1 | 0 | 0 | 0 |
| **MAGISTRATE JUDGES** | **1** | **2** | **0** | **0** | **0** |
| KEESLER, DAVID C. | 0 | 0 | 0 | 0 | 0 |
| HOWELL, DENNIS LEE | 1 | 2 | 0 | 0 | 0 |
| CAYER, DAVID S. | 0 | 0 | 0 | 0 | 0 |
| **SOUTH CAROLINA** | **20** | **20** | **1** | **0** | **0** |
| **DISTRICT JUDGES** | **20** | **20** | **1** | **0** | **0** |
| BLATT, SOLOMON, JR. | 0 | 0 | 0 | 0 | 0 |
| HOUCK, C. WESTON | 4 | 20 | 1 | 0 | 0 |
| ANDERSON, GEORGE ROSS, JR. | 0 | 0 | 0 | 0 | 0 |
| ANDERSON, JOSEPH F., JR. | 1 | 0 | 0 | 0 | 0 |
| NORTON, DAVID C. | 6 | 0 | 0 | 0 | 0 |
| HERLONG, HENRY M., JR. | 0 | 0 | 0 | 0 | 0 |
| CURRIE, CAMERON MCGOWAN | 0 | 0 | 0 | 0 | 0 |
| DUFFY, PATRICK MICHAEL | 0 | 0 | 0 | 0 | 0 |
| SEYMOUR, MARGARET B. (CJ) | 8 | 0 | 0 | 0 | 0 |
| WOOTEN, TERRY L. | 1 | 0 | 0 | 0 | 0 |
| HARWELL, ROBERT BRYAN | 0 | 0 | 0 | 0 | 0 |
| GERGEL, RICHARD M. | 0 | 0 | 0 | 0 | 0 |
| CHILDS, J. MICHELLE | 0 | 0 | 0 | 0 | 0 |
| CAIN, TIMOTHY | 0 | 0 | 0 | 0 | 0 |

(CJ) = Chief Judge
(VJ) = Visiting Judge

## Fourth Circuit (Continued)

| District Judges and Magistrate Judges | Civil Cases Pending | Motions Pending | Bench Trials Submitted | Bankruptcy Appeals | Social Security Appeal Cases |
|---|---|---|---|---|---|
| **SOUTH CAROLINA (CONTINUED)** | | | | | |
| **MAGISTRATE JUDGES** | **0** | **0** | **0** | **0** | **0** |
| MCCROREY, JOSEPH R. | 0 | 0 | 0 | 0 | 0 |
| MARCHANT, BRISTOW | 0 | 0 | 0 | 0 | 0 |
| ROGERS, THOMAS EDWARD, III | 0 | 0 | 0 | 0 | 0 |
| HENDRICKS, BRUCE HOWE | 0 | 0 | 0 | 0 | 0 |
| GOSSETT, PAIGE J. | 0 | 0 | 0 | 0 | 0 |
| HODGES, SHIVA V. | 0 | 0 | 0 | 0 | 0 |
| MCDONALD, KEVIN | 0 | 0 | 0 | 0 | 0 |
| AUSTIN, JACQUELYN D. | 0 | 0 | 0 | 0 | 0 |
| WEST, KAYMANI D. | 0 | 0 | 0 | 0 | 0 |
| BUCHANAN JR. ROBERT L. | 0 | 0 | 0 | 0 | 0 |
| **VIRGINIA EASTERN** | **4** | **32** | **0** | **0** | **4** |
| **DISTRICT JUDGES** | **3** | **32** | **0** | **0** | **4** |
| CACHERIS, JAMES C. | 0 | 0 | 0 | 0 | 0 |
| DOUMAR, ROBERT G. | 1 | 0 | 0 | 0 | 0 |
| HILTON, CLAUDE M. | 0 | 0 | 0 | 0 | 0 |
| SPENCER, JAMES R. | 0 | 1 | 0 | 0 | 2 |
| ELLIS, THOMAS SELBY, III | 0 | 0 | 0 | 0 | 0 |
| SMITH, REBECCA BEACH (CJ) | 0 | 0 | 0 | 0 | 0 |
| MORGAN, HENRY COKE, JR. | 0 | 0 | 0 | 0 | 0 |
| PAYNE, ROBERT E. | 0 | 3 | 0 | 0 | 1 |
| BRINKEMA, LEONIE M. | 0 | 23 | 0 | 0 | 0 |
| JACKSON, RAYMOND ALVIN | 0 | 0 | 0 | 0 | 0 |
| LEE, GERALD BRUCE | 0 | 0 | 0 | 0 | 0 |
| HUDSON, HENRY E. | 0 | 0 | 0 | 0 | 1 |
| O'GRADY, LIAM | 1 | 2 | 0 | 0 | 0 |
| DAVIS, MARK S. | 1 | 3 | 0 | 0 | 0 |
| TRENGA, ANTHONY J. | 0 | 0 | 0 | 0 | 0 |
| GIBNEY, JOHN A., JR. | 0 | 0 | 0 | 0 | 0 |
| WRIGHT ALLEN, ARENDA L. | 0 | 0 | 0 | 0 | 0 |
| **MAGISTRATE JUDGES** | **1** | **0** | **0** | **0** | **0** |
| MILLER, TOMMY E. | 0 | 0 | 0 | 0 | 0 |
| JONES, THOMAS R., JR. | 0 | 0 | 0 | 0 | 0 |
| BUCHANAN, THERESA C. | 0 | 0 | 0 | 0 | 0 |
| STILLMAN, F. BRADFORD | 0 | 0 | 0 | 0 | 0 |
| LAUCK, M. HANNAH | 0 | 0 | 0 | 0 | 0 |
| ANDERSON, JOHN F. | 0 | 0 | 0 | 0 | 0 |
| DAVIS, IVAN D. | 0 | 0 | 0 | 0 | 0 |
| MILLER, DOUGLAS E. | 0 | 0 | 0 | 0 | 0 |
| NOVAK, DAVID | 1 | 0 | 0 | 0 | 0 |
| PRINCE, WILLIAM T. | 0 | 0 | 0 | 0 | 0 |

(CJ) = Chief Judge
(VJ) = Visiting Judge

## Fourth Circuit (Continued)

| District Judges and Magistrate Judges | Civil Cases Pending | Motions Pending | Bench Trials Submitted | Bankruptcy Appeals | Social Security Appeal Cases |
|---|---|---|---|---|---|
| **VIRGINIA WESTERN** | **6** | **4** | **0** | **0** | **0** |
| **DISTRICT JUDGES** | **6** | **4** | **0** | **0** | **0** |
| TURK, JAMES C. | 2 | 1 | 0 | 0 | 0 |
| KISER, JACKSON L. | 1 | 0 | 0 | 0 | 0 |
| WILSON, SAMUEL GRAYSON | 2 | 0 | 0 | 0 | 0 |
| JONES, JAMES PARKER | 0 | 3 | 0 | 0 | 0 |
| MOON, NORMAN K. | 0 | 0 | 0 | 0 | 0 |
| CONRAD, GLEN E. (CJ) | 0 | 0 | 0 | 0 | 0 |
| URBANSKI, MICHAEL | 0 | 0 | 0 | 0 | 0 |
| UNASSIGNED | 1 | 0 | 0 | 0 | 0 |
| **MAGISTRATE JUDGES** | **0** | **0** | **0** | **0** | **0** |
| CRIGLER, B. WAUGH | 0 | 0 | 0 | 0 | 0 |
| SARGENT, PAMELA M. | 0 | 0 | 0 | 0 | 0 |
| BALLOU, ROBERT S. | 0 | 0 | 0 | 0 | 0 |
| WELSH, JAMES G. | 0 | 0 | 0 | 0 | 0 |
| **WEST VIRGINIA NORTHERN** | **0** | **0** | **0** | **0** | **0** |
| **DISTRICT JUDGES** | **0** | **0** | **0** | **0** | **0** |
| STAMP, FREDERICK P., JR. | 0 | 0 | 0 | 0 | 0 |
| KEELEY, IRENE M. | 0 | 0 | 0 | 0 | 0 |
| BAILEY, JOHN P. (CJ) | 0 | 0 | 0 | 0 | 0 |
| **MAGISTRATE JUDGES** | **0** | **0** | **0** | **0** | **0** |
| SEIBERT, JAMES E. | 0 | 0 | 0 | 0 | 0 |
| KAULL, JOHN S. | 0 | 0 | 0 | 0 | 0 |
| JOEL, DAVID J. | 0 | 0 | 0 | 0 | 0 |
| **WEST VIRGINIA SOUTHERN** | **2** | **4** | **0** | **0** | **0** |
| **DISTRICT JUDGES** | **2** | **4** | **0** | **0** | **0** |
| COPENHAVER, JOHN T., JR. | 0 | 4 | 0 | 0 | 0 |
| FABER, DAVID A. | 0 | 0 | 0 | 0 | 0 |
| GOODWIN, JOSEPH R. (CJ) | 0 | 0 | 0 | 0 | 0 |
| CHAMBERS, ROBERT C. | 2 | 0 | 0 | 0 | 0 |
| JOHNSTON, THOMAS E. | 0 | 0 | 0 | 0 | 0 |
| BERGER, IRENE C. | 0 | 0 | 0 | 0 | 0 |
| **MAGISTRATE JUDGES** | **0** | **0** | **0** | **0** | **0** |
| STANLEY, MARY E. | 0 | 0 | 0 | 0 | 0 |
| VANDERVORT, R. CLARKE | 0 | 0 | 0 | 0 | 0 |
| EIFERT, CHERYL A. | 0 | 0 | 0 | 0 | 0 |

(CJ) = Chief Judge
(VJ) = Visiting Judge

## Fifth Circuit

| District Judges and Magistrate Judges | Civil Cases Pending | Motions Pending | Bench Trials Submitted | Bankruptcy Appeals | Social Security Appeal Cases |
|---|---|---|---|---|---|
| **FIFTH CIRCUIT** | **1,374** | **560** | **8** | **13** | **30** |
| **LOUISIANA EASTERN** | **849** | **9** | **0** | **1** | **0** |
| **DISTRICT JUDGES** | **847** | **9** | **0** | **1** | **0** |
| FELDMAN, MARTIN L. C. | 0 | 1 | 0 | 0 | 0 |
| BERRIGAN, HELEN G. | 1 | 0 | 0 | 0 | 0 |
| DUVAL, STANWOOD R., JR. | 14 [1] | 0 | 0 | 0 | 0 |
| VANCE, SARAH S. (CJ) | 1 | 0 | 0 | 0 | 0 |
| FALLON, ELDON E. | 718 [2] | 2 | 0 | 0 | 0 |
| LEMMON, MARY ANN VIAL | 6 | 6 | 0 | 0 | 0 |
| LEMELLE, IVAN L. | 17 | 0 | 0 | 0 | 0 |
| BARBIER, CARL J. | 0 | 0 | 0 | 0 | 0 |
| ENGELHARDT, KURT D. | 81 | 0 | 0 | 0 | 0 |
| ZAINEY, JAY C. | 3 | 0 | 0 | 0 | 0 |
| AFRICK, LANCE M. | 0 | 0 | 0 | 0 | 0 |
| BROWN, NANNETTE JOLIVETTE | 4 | 0 | 0 | 0 | 0 |
| MILAZZO, JANE TRICHE | 2 | 0 | 0 | 1 | 0 |
| **MAGISTRATE JUDGES** | **2** | **0** | **0** | **0** | **0** |
| CHASEZ, ALMA | 2 | 0 | 0 | 0 | 0 |
| MOORE, LOUIS, JR. | 0 | 0 | 0 | 0 | 0 |
| WILKINSON, JOSEPH C., JR. | 0 | 0 | 0 | 0 | 0 |
| SHUSHAN, SALLY | 0 | 0 | 0 | 0 | 0 |
| ROBY, KAREN WELLS | 0 | 0 | 0 | 0 | 0 |
| KNOWLES, DANIEL E., III | 0 | 0 | 0 | 0 | 0 |
| **LOUISIANA MIDDLE** | **54** | **100** | **1** | **0** | **4** |
| **DISTRICT JUDGES** | **51** | **82** | **1** | **0** | **4** |
| PARKER, JOHN V. | 0 | 0 | 0 | 0 | 0 |
| POLOZOLA, FRANK J. | 1 | 0 | 0 | 0 | 0 |
| BRADY, JAMES J. | 11 | 19 | 0 | 0 | 3 |
| JACKSON, BRIAN ANTHONY (CJ) | 24 | 51 | 1 | 0 | 1 |
| HAIK, RICHARD T. (VJ) | 0 | 1 | 0 | 0 | 0 |
| TRIMBLE, JAMES T., JR. (VJ) | 2 | 0 | 0 | 0 | 0 |
| FOOTE, ELIZABETH ERNY (VJ) | 3 | 9 | 0 | 0 | 0 |
| FELDMAN, MARTIN L. C. (VJ) | 0 | 1 | 0 | 0 | 0 |
| BERRIGAN, HELEN G. (VJ) | 2 | 0 | 0 | 0 | 0 |
| DUVAL, STANWOOD R., JR. (VJ) | 1 | 0 | 0 | 0 | 0 |
| VANCE, SARAH S. (VJ) | 1 | 0 | 0 | 0 | 0 |
| FALLON, ELDON E. (VJ) | 2 | 1 | 0 | 0 | 0 |
| LEMMON, MARY ANN VIAL (VJ) | 2 | 0 | 0 | 0 | 0 |
| BARBIER, CARL J. (VJ) | 1 | 0 | 0 | 0 | 0 |
| ZAINEY, JAY C. (VJ) | 1 | 0 | 0 | 0 | 0 |

[1] Three-year-old caseload consists mostly of multidistrict litigation cases involving Industrial Life Insurance.

[2] Three-year-old caseload consists of 599 multidistrict litigation cases involving Vioxx, 110 multidistrict litigation cases involving Propulsid, 5 multidistrict litigation cases involving Chinese drywall, and 4 other cases.

(CJ) = Chief Judge
(VJ) = Visiting Judge

## Fifth Circuit (Continued)

| District Judges and Magistrate Judges | Civil Cases Pending | Motions Pending | Bench Trials Submitted | Bankruptcy Appeals | Social Security Appeal Cases |
|---|---|---|---|---|---|
| **LOUISIANA MIDDLE (CONTINUED)** | | | | | |
| **MAGISTRATE JUDGES** | **3** | **18** | **0** | **0** | **0** |
| RIEDLINGER, STEPHEN C. | 3 | 16 | 0 | 0 | 0 |
| NOLAND, CHRISTINE | 0 | 0 | 0 | 0 | 0 |
| DALBY, DOCIA L. | 0 | 1 | 0 | 0 | 0 |
| WILKINSON, JOSEPH C., JR. (VJ) | 0 | 1 | 0 | 0 | 0 |
| **LOUISIANA WESTERN** | **77** | **95** | **2** | **0** | **17** |
| **DISTRICT JUDGES** | **70** | **70** | **1** | **0** | **17** |
| STAGG, TOM | 1 | 0 | 0 | 0 | 0 |
| WALTER, DONALD E. | 0 | 0 | 0 | 0 | 0 |
| HAIK, RICHARD T. | 8 | 19 | 0 | 0 | 3 |
| TRIMBLE, JAMES T., JR. | 11 | 10 | 0 | 0 | 0 |
| DOHERTY, REBECCA F. | 7 | 8 | 0 | 0 | 2 |
| MELANCON, TUCKER L. | 2 | 0 | 0 | 0 | 2 |
| JAMES, ROBERT G. (CJ) | 1 | 0 | 0 | 0 | 0 |
| DRELL, DEE D. | 11 | 3 | 1 | 0 | 0 |
| HICKS, S. MAURICE, JR. | 15 | 0 | 0 | 0 | 0 |
| MINALDI, PATRICIA H. | 10 | 24 | 0 | 0 | 10 |
| FOOTE, ELIZABETH ERNY | 4 | 5 | 0 | 0 | 0 |
| UNASSIGNED | 0 | 1 | 0 | 0 | 0 |
| **MAGISTRATE JUDGES** | **7** | **25** | **1** | **0** | **0** |
| KIRK, JAMES D. | 1 | 10 | 0 | 0 | 0 |
| HILL, CHARLES M. | 3 | 1 | 0 | 0 | 0 |
| HORNSBY, MARK L. | 2 | 0 | 0 | 0 | 0 |
| HAYES, KAREN L. | 0 | 0 | 0 | 0 | 0 |
| KAY, KATHLEEN | 1 | 8 | 1 | 0 | 0 |
| HANNA, PATRICK | 0 | 6 | 0 | 0 | 0 |
| **MISSISSIPPI NORTHERN** | **9** | **5** | **0** | **0** | **0** |
| **DISTRICT JUDGES** | **9** | **5** | **0** | **0** | **0** |
| BIGGERS, NEAL | 0 | 2 | 0 | 0 | 0 |
| DAVIDSON, GLEN H. | 1 | 0 | 0 | 0 | 0 |
| MILLS, MICHAEL P. (CJ) | 6 | 2 | 0 | 0 | 0 |
| AYCOCK, SHARION | 2 | 1 | 0 | 0 | 0 |
| **MAGISTRATE JUDGES** | **0** | **0** | **0** | **0** | **0** |
| ALEXANDER, S. ALLAN | 0 | 0 | 0 | 0 | 0 |
| SANDERS, DAVID A. | 0 | 0 | 0 | 0 | 0 |
| VIRDEN, JANE | 0 | 0 | 0 | 0 | 0 |

(CJ) = Chief Judge
(VJ) = Visiting Judge

## Fifth Circuit (Continued)

| District Judges and Magistrate Judges | Civil Cases Pending | Motions Pending | Bench Trials Submitted | Bankruptcy Appeals | Social Security Appeal Cases |
|---|---|---|---|---|---|
| **MISSISSIPPI SOUTHERN** | **44** | **190** | **2** | **3** | **1** |
| **DISTRICT JUDGES** | **42** | **188** | **2** | **3** | **1** |
| BARBOUR, WILLIAM HENRY, JR. | 2 | 0 | 0 | 0 | 0 |
| LEE, TOM S. | 3 | 1 | 0 | 0 | 0 |
| WINGATE, HENRY T. | 24 | 162 | 2 | 3 | 0 |
| GEX, WALTER J., III | 0 | 0 | 0 | 0 | 0 |
| BRAMLETTE, DAVID | 0 | 0 | 0 | 0 | 0 |
| GUIROLA, LOUIS, JR. (CJ) | 3 | 0 | 0 | 0 | 0 |
| STARRETT, KEITH | 2 | 0 | 0 | 0 | 0 |
| JORDAN, DANIEL P., III | 4 | 0 | 0 | 0 | 0 |
| OZERDEN, SUL | 0 | 0 | 0 | 0 | 0 |
| REEVES, CARLTON W. | 4 | 25 | 0 | 0 | 1 |
| **MAGISTRATE JUDGES** | **2** | **2** | **0** | **0** | **0** |
| ROPER, JOHN M. | 0 | 0 | 0 | 0 | 0 |
| WALKER, ROBERT H. | 0 | 0 | 0 | 0 | 0 |
| PARKER, MICHAEL T. | 0 | 0 | 0 | 0 | 0 |
| ANDERSON, LINDA R. | 0 | 1 | 0 | 0 | 0 |
| BALL, F. KEITH | 2 | 0 | 0 | 0 | 0 |
| UNASSIGNED | 0 | 1 | 0 | 0 | 0 |
| **TEXAS NORTHERN** | **31** | **9** | **0** | **0** | **1** |
| **DISTRICT JUDGES** | **28** | **9** | **0** | **0** | **1** |
| ROBINSON, MARY LOU | 0 | 0 | 0 | 0 | 0 |
| FISH, A. JOE | 2 | 0 | 0 | 0 | 0 |
| MALONEY, ROBERT B. | 0 | 0 | 0 | 0 | 0 |
| FITZWATER, SIDNEY A. (CJ) | 1 | 3 | 0 | 0 | 0 |
| CUMMINGS, SAMUEL RAY | 0 | 0 | 0 | 0 | 0 |
| MCBRYDE, JOHN H. | 0 | 1 | 0 | 0 | 0 |
| SOLIS, JORGE A. | 2 | 1 | 0 | 0 | 1 |
| MEANS, TERRY | 1 | 0 | 0 | 0 | 0 |
| LINDSAY, SAM A. | 2 | 1 | 0 | 0 | 0 |
| LYNN, BARBARA M. G. | 8 | 3 | 0 | 0 | 0 |
| GODBEY, DAVID C. | 4 | 0 | 0 | 0 | 0 |
| KINKEADE, JAMES EDGAR | 0 | 0 | 0 | 0 | 0 |
| BOYLE, JANE J. | 3 | 0 | 0 | 0 | 0 |
| O'CONNOR, REED | 0 | 0 | 0 | 0 | 0 |
| FURGESON, ROYAL (VJ) | 5 | 0 | 0 | 0 | 0 |
| **MAGISTRATE JUDGES** | **3** | **0** | **0** | **0** | **0** |
| AVERITTE, CLINTON E. | 0 | 0 | 0 | 0 | 0 |
| KAPLAN, JEFF | 0 | 0 | 0 | 0 | 0 |
| STICKNEY, PAUL D. | 1 | 0 | 0 | 0 | 0 |
| KOENIG, NANCY M. | 0 | 0 | 0 | 0 | 0 |
| RAMIREZ, IRMA C. | 2 | 0 | 0 | 0 | 0 |
| CURETON, JEFF | 0 | 0 | 0 | 0 | 0 |

(CJ) = Chief Judge
(VJ) = Visiting Judge

## Fifth Circuit (Continued)

| District Judges and Magistrate Judges | Civil Cases Pending | Motions Pending | Bench Trials Submitted | Bankruptcy Appeals | Social Security Appeal Cases |
|---|---|---|---|---|---|
| **TEXAS NORTHERN (CONTINUED)** | | | | | |
| **MAGISTRATE JUDGES (CONTINUED)** | | | | | |
| TOLIVER, RENEE HARRIS | 0 | 0 | 0 | 0 | 0 |
| FROST, E. SCOTT | 0 | 0 | 0 | 0 | 0 |
| ROACH, ROBERT K. | 0 | 0 | 0 | 0 | 0 |
| **TEXAS EASTERN** | **32** | **1** | **1** | **0** | **0** |
| **DISTRICT JUDGES** | **27** | **0** | **0** | **0** | **0** |
| SCHELL, RICHARD A. | 9 | 0 | 0 | 0 | 0 |
| HEARTFIELD, THAD | 1 | 0 | 0 | 0 | 0 |
| DAVIS, LEONARD E. (CJ) | 1 | 0 | 0 | 0 | 0 |
| CLARK, RON | 1 | 0 | 0 | 0 | 0 |
| CRONE, MARCIA A. | 2 | 0 | 0 | 0 | 0 |
| SCHNEIDER, MICHAEL H. | 0 | 0 | 0 | 0 | 0 |
| GILSTRAP, JAMES R. | 10 | 0 | 0 | 0 | 0 |
| BRYSON, WILLIAM C. | 3 | 0 | 0 | 0 | 0 |
| **MAGISTRATE JUDGES** | **5** | **1** | **1** | **0** | **0** |
| GUTHRIE, JUDITH K. | 0 | 0 | 0 | 0 | 0 |
| CRAVEN, CAROLINE M. | 0 | 0 | 0 | 0 | 0 |
| BUSH, DONALD D. | 0 | 0 | 0 | 0 | 0 |
| GIBLIN, KEITH F. | 0 | 1 | 0 | 0 | 0 |
| LOVE, JOHN D. | 0 | 0 | 0 | 0 | 0 |
| MAZZANT, AMOS | 0 | 0 | 0 | 0 | 0 |
| HAWTHORNE, ZACK | 0 | 0 | 0 | 0 | 0 |
| PAYNE, ROY S. | 5 | 0 | 1 | 0 | 0 |
| **TEXAS SOUTHERN** | **261** | **128** | **2** | **7** | **0** |
| **DISTRICT JUDGES** | **260** | **124** | **2** | **7** | **0** |
| KAZEN, GEORGE P. | 1 | 0 | 0 | 0 | 0 |
| HEAD, HAYDEN W., JR. | 3 | 4 | 0 | 0 | 0 |
| HINOJOSA, RICARDO H. (CJ) | 6 | 5 | 0 | 0 | 0 |
| HUGHES, LYNN N. | 9 | 76 | 0 | 0 | 0 |
| HITTNER, DAVID | 1 | 0 | 0 | 0 | 0 |
| HOYT, KENNETH M. | 2 | 2 | 1 | 0 | 0 |
| LAKE, SIMEON TIMOTHY, III | 4 | 0 | 0 | 1 | 0 |
| HARMON, MELINDA | 15 [1] | 1 | 1 | 1 | 0 |
| RAINEY, JOHN D. | 9 | 2 | 0 | 0 | 0 |
| WERLEIN, EWING, JR. | 4 | 0 | 0 | 0 | 0 |
| ROSENTHAL, LEE H. | 6 | 0 | 0 | 1 | 0 |
| JACK, JANIS GRAHAM | 0 | 0 | 0 | 0 | 0 |
| GILMORE, VANESSA D. | 4 | 2 | 0 | 1 | 0 |
| HANEN, ANDREW S. | 187 [2] | 2 | 0 | 3 | 0 |

[1] Three-year-old caseload consists mostly of cases related to multidistrict litigation.
[1] Three-year-old caseload consists mostly of cases related to border fence condemnation.

(CJ) = Chief Judge
(VJ) = Visiting Judge

## Fifth Circuit (Continued)

| District Judges and Magistrate Judges | Civil Cases Pending | Motions Pending | Bench Trials Submitted | Bankruptcy Appeals | Social Security Appeal Cases |
|---|---|---|---|---|---|
| **TEXAS SOUTHERN (CONTINUED)** | | | | | |
| **DISTRICT JUDGES (CONTINUED)** | | | | | |
| ATLAS, NANCY F. | 0 | 0 | 0 | 0 | 0 |
| TAGLE, HILDA G. | 1 | 0 | 0 | 0 | 0 |
| ELLISON, KEITH P. | 0 | 0 | 0 | 0 | 0 |
| CRANE, RANDY | 2 | 11 | 0 | 0 | 0 |
| ALVAREZ, MICAELA | 0 | 0 | 0 | 0 | 0 |
| MILLER, GRAY H. | 2 | 16 | 0 | 0 | 0 |
| SALDANA, DIANA | 3 | 3 | 0 | 0 | 0 |
| RAMOS, NELVA GONZALES | 1 | 0 | 0 | 0 | 0 |
| MARMELEJO, MARINA GARCIA | 0 | 0 | 0 | 0 | 0 |
| **MAGISTRATE JUDGES** | **1** | **4** | **0** | **0** | **0** |
| QUIROGA, DIANA SONG | 0 | 0 | 0 | 0 | 0 |
| HANKS JR. GEORGE C | 0 | 0 | 0 | 0 | 0 |
| STACY, FRANCES | 1 | 0 | 0 | 0 | 0 |
| JOHNSON, NANCY K. | 0 | 0 | 0 | 0 | 0 |
| FROESCHNER, JOHN R. | 0 | 1 | 0 | 0 | 0 |
| MILLOY, MARYROSE | 0 | 0 | 0 | 0 | 0 |
| RAMOS, DORINA | 0 | 0 | 0 | 0 | 0 |
| ELLINGTON, B. JANICE | 0 | 0 | 0 | 0 | 0 |
| RECIO, FELIX, JR. | 0 | 0 | 0 | 0 | 0 |
| SMITH, STEPHEN W. | 0 | 3 | 0 | 0 | 0 |
| ORMSBY, PETER E. | 0 | 0 | 0 | 0 | 0 |
| OWSLEY, BRIAN L. | 0 | 0 | 0 | 0 | 0 |
| HACKER, J. SCOTT | 0 | 0 | 0 | 0 | 0 |
| MORGAN, RONALD G. | 0 | 0 | 0 | 0 | 0 |
| GARCIA, GUILLERMOR. | 0 | 0 | 0 | 0 | 0 |
| **TEXAS WESTERN** | **17** | **23** | **0** | **2** | **7** |
| **DISTRICT JUDGES** | **17** | **23** | **0** | **2** | **3** |
| HUDSPETH, HARRY LEE | 0 | 6 | 0 | 2 | 0 |
| NOWLIN, JAMES R. | 0 | 0 | 0 | 0 | 0 |
| SMITH, WALTER S., JR. | 3 [1] | 1 | 0 | 0 | 0 |
| SPARKS, SAM | 3 | 0 | 0 | 0 | 0 |
| FURGESON, ROYAL | 1 | 1 | 0 | 0 | 0 |
| GARCIA, ORLANDO L. | 0 | 0 | 0 | 0 | 0 |
| BIERY, SAMUEL F., JR. (CJ) | 0 | 0 | 0 | 0 | 0 |
| BRIONES, DAVID | 1 | 0 | 0 | 0 | 0 |
| MARTINEZ, PHILIP R. | 0 | 0 | 0 | 0 | 0 |
| MOSES, ALIA | 9 | 7 | 0 | 0 | 0 |
| JUNELL, ROBERT A. | 0 | 1 | 0 | 0 | 0 |
| CARDONE, KATHLEEN | 0 | 0 | 0 | 0 | 0 |
| YEAKEL, LEE | 0 | 0 | 0 | 0 | 0 |

[1] Two of these cases have been consolidated with another case related to Curves International franchises.

(CJ) = Chief Judge
(VJ) = Visiting Judge

## Fifth Circuit (Continued)

| District Judges and Magistrate Judges | Civil Cases Pending | Motions Pending | Bench Trials Submitted | Bankruptcy Appeals | Social Security Appeal Cases |
|---|---|---|---|---|---|
| **TEXAS WESTERN (CONTINUED)** | | | | | |
| DISTRICT JUDGES (CONTINUED) | | | | | |
| MONTALVO, FRANK | 0 | 0 | 0 | 0 | 0 |
| RODRIGUEZ, XAVIER | 0 | 0 | 0 | 0 | 0 |
| GUIROLA, LOUIS, JR. (VJ) | 0 | 7 | 0 | 0 | 3 |
| **MAGISTRATE JUDGES** | **0** | **0** | **0** | **0** | **4** |
| GUADERRAMA, DAVID C. | 0 | 0 | 0 | 0 | 0 |
| GREEN, DENNIS G. | 0 | 0 | 0 | 0 | 0 |
| PRIMOMO, JOHN W. | 0 | 0 | 0 | 0 | 0 |
| NOWAK, NANCY S. | 0 | 0 | 0 | 0 | 0 |
| MESA, RICHARD | 0 | 0 | 0 | 0 | 0 |
| MATHY, PAMELA ANN | 0 | 0 | 0 | 0 | 0 |
| AUSTIN, ANDREW W. | 0 | 0 | 0 | 0 | 0 |
| GARNEY, NORBERT J. | 0 | 0 | 0 | 0 | 4 |
| MANSKE, JEFFREY C. | 0 | 0 | 0 | 0 | 0 |
| GARCIA, VICTOR ROBERTO | 0 | 0 | 0 | 0 | 0 |
| GOAINS, B. DWIGHT | 0 | 0 | 0 | 0 | 0 |
| COUNTS, DAVID | 0 | 0 | 0 | 0 | 0 |
| WHITE, COLLIS | 0 | 0 | 0 | 0 | 0 |
| CASTANEDA, ROBERT | 0 | 0 | 0 | 0 | 0 |

(CJ) = Chief Judge
(VJ) = Visiting Judge

**Sixth Circuit**

| District Judges and Magistrate Judges | Civil Cases Pending | Motions Pending | Bench Trials Submitted | Bankruptcy Appeals | Social Security Appeal Cases |
|---|---|---|---|---|---|
| **SIXTH CIRCUIT** | **1,168** | **396** | **4** | **3** | **70** |
| **KENTUCKY EASTERN** | **43** | **8** | **0** | **0** | **0** |
| **DISTRICT JUDGES** | **43** | **8** | **0** | **0** | **0** |
| BERTELSMAN, WILLIAM O. | 2 | 0 | 0 | 0 | 0 |
| UNTHANK, G. WIX | 0 | 0 | 0 | 0 | 0 |
| WILHOIT, HENRY R., JR. | 0 | 0 | 0 | 0 | 0 |
| FORESTER, KARL S. | 0 | 0 | 0 | 0 | 0 |
| HOOD, JOSEPH M. | 21 | 6 | 0 | 0 | 0 |
| COFFMAN, JENNIFER B. (CJ) | 3 | 0 | 0 | 0 | 0 |
| CALDWELL, KAREN K. | 6 | 1 | 0 | 0 | 0 |
| REEVES, DANNY C. | 0 | 0 | 0 | 0 | 0 |
| BUNNING, DAVID L. | 4 | 1 | 0 | 0 | 0 |
| VAN TATENHOVE, GREGORY F. | 4 | 0 | 0 | 0 | 0 |
| THAPAR, AMUL R. | 3 | 0 | 0 | 0 | 0 |
| **MAGISTRATE JUDGES** | **0** | **0** | **0** | **0** | **0** |
| ATKINS, EDWARD B. | 0 | 0 | 0 | 0 | 0 |
| WIER, ROBERT E. | 0 | 0 | 0 | 0 | 0 |
| SMITH, CANDACE J. | 0 | 0 | 0 | 0 | 0 |
| INGRAM, HANLY A. | 0 | 0 | 0 | 0 | 0 |
| WEHRMAN, J. GREGORY | 0 | 0 | 0 | 0 | 0 |
| **KENTUCKY WESTERN** | **48** | **3** | **0** | **0** | **0** |
| **DISTRICT JUDGES** | **47** | **3** | **0** | **0** | **0** |
| JOHNSTONE, EDWARD H. | 0 | 0 | 0 | 0 | 0 |
| SIMPSON, CHARLES R., III | 14 | 3 | 0 | 0 | 0 |
| HEYBURN, JOHN G., II | 4 | 0 | 0 | 0 | 0 |
| RUSSELL, THOMAS B. | 9 | 0 | 0 | 0 | 0 |
| MCKINLEY, JOSEPH H., JR. (CJ) | 13 | 0 | 0 | 0 | 0 |
| COFFMAN, JENNIFER B. (VJ) | 7 | 0 | 0 | 0 | 0 |
| **MAGISTRATE JUDGES** | **1** | **0** | **0** | **0** | **0** |
| MOYER, JAMES D. | 1 | 0 | 0 | 0 | 0 |
| GOEBEL, E. ROBERT | 0 | 0 | 0 | 0 | 0 |
| WHALIN, DAVE | 0 | 0 | 0 | 0 | 0 |
| KING, L. LANSDEN | 0 | 0 | 0 | 0 | 0 |
| **MICHIGAN EASTERN** | **210** | **57** | **2** | **0** | **6** |
| **DISTRICT JUDGES** | **210** | **57** | **2** | **0** | **6** |
| COOK, JULIAN ABELE, JR. | 7 | 0 | 0 | 0 | 1 |
| COHN, AVERN | 10 | 12 | 0 | 0 | 1 |
| ZATKOFF, LAWRENCE P. | 3 | 0 | 0 | 0 | 0 |
| DUGGAN, PATRICK J. | 2 | 5 | 0 | 0 | 1 |
| FRIEDMAN, BERNARD A. | 4 | 0 | 0 | 0 | 1 |

(CJ) = Chief Judge
(VJ) = Visiting Judge

## Sixth Circuit (Continued)

| District Judges and Magistrate Judges | Civil Cases Pending | Motions Pending | Bench Trials Submitted | Bankruptcy Appeals | Social Security Appeal Cases |
|---|---|---|---|---|---|
| **MICHIGAN EASTERN (CONTINUED)** | | | | | |
| **DISTRICT JUDGES (CONTINUED)** | | | | | |
| ROSEN, GERALD E. (CJ) | 4 | 14 | 0 | 0 | 0 |
| CLELAND, ROBERT H. | 1 | 0 | 0 | 0 | 0 |
| EDMUNDS, NANCY G. | 2 | 0 | 0 | 0 | 0 |
| HOOD, DENISE PAGE | 10 | 7 | 2 | 0 | 0 |
| BORMAN, PAUL D. | 89 [1] | 9 | 0 | 0 | 1 |
| O'MEARA, JOHN CORBETT | 1 | 0 | 0 | 0 | 0 |
| TARNOW, ARTHUR J. | 7 | 1 | 0 | 0 | 0 |
| STEEH, GEORGE CARAM, III | 1 | 0 | 0 | 0 | 0 |
| ROBERTS, VICTORIA A. | 5 | 0 | 0 | 0 | 0 |
| BATTANI, MARIANNE O. | 7 | 0 | 0 | 0 | 0 |
| LAWSON, DAVID M. | 7 | 7 | 0 | 0 | 0 |
| LUDINGTON, THOMAS L. | 1 | 1 | 0 | 0 | 0 |
| COX, SEAN F. | 45 [1] | 1 | 0 | 0 | 0 |
| MURPHY, STEPHEN J., III | 2 | 0 | 0 | 0 | 1 |
| GOLDSMITH, MARK A. | 0 | 0 | 0 | 0 | 0 |
| ECONOMUS, PETER C. (VJ) | 1 | 0 | 0 | 0 | 0 |
| UNASSIGNED | 1 [2] | 0 | 0 | 0 | 0 |
| **MAGISTRATE JUDGES** | **0** | **0** | **0** | **0** | **0** |
| BINDER, CHARLES E. | 0 | 0 | 0 | 0 | 0 |
| WHALEN, R. STEVEN | 0 | 0 | 0 | 0 | 0 |
| MAJZOUB, MONA K. | 0 | 0 | 0 | 0 | 0 |
| HLUCHANIUK, MICHAEL | 0 | 0 | 0 | 0 | 0 |
| RANDON, MARK A. | 0 | 0 | 0 | 0 | 0 |
| MICHELSON, LAURIE J. | 0 | 0 | 0 | 0 | 0 |
| GRAND, DAVID R. | 0 | 0 | 0 | 0 | 0 |
| KOMIVES, PAUL J. | 0 | 0 | 0 | 0 | 0 |
| **MICHIGAN WESTERN** | **52** | **88** | **0** | **0** | **17** |
| **DISTRICT JUDGES** | **52** | **83** | **0** | **0** | **10** |
| BELL, ROBERT HOLMES | 18 | 9 | 0 | 0 | 1 |
| QUIST, GORDON J. | 1 | 10 | 0 | 0 | 0 |
| MALONEY, PAUL L. (CJ) | 21 | 55 | 0 | 0 | 5 |
| JONKER, ROBERT J. | 8 | 0 | 0 | 0 | 1 |
| NEFF, JANET T. | 3 | 3 | 0 | 0 | 3 |
| EDGAR, R. ALLAN (VJ) | 1 | 6 | 0 | 0 | 0 |
| **MAGISTRATE JUDGES** | **0** | **5** | **0** | **0** | **7** |
| BRENNEMAN, HUGH W., JR. | 0 | 0 | 0 | 0 | 0 |
| SCOVILLE, JOSEPH G. | 0 | 5 | 0 | 0 | 7 |
| GREELEY, TIMOTHY P. | 0 | 0 | 0 | 0 | 0 |
| CARMODY, ELLEN | 0 | 0 | 0 | 0 | 0 |

[1] Three-year-old cases are primarily multidistrict litigation.

[2] This case is assigned to a judge who has been elevated to the Sixth Circuit Court of Appeals.

(CJ) = Chief Judge
(VJ) = Visiting Judge

## Sixth Circuit (Continued)

| District Judges and Magistrate Judges | Civil Cases Pending | Motions Pending | Bench Trials Submitted | Bankruptcy Appeals | Social Security Appeal Cases |
|---|---|---|---|---|---|
| **OHIO NORTHERN** | **314** | **65** | **1** | **0** | **6** |
| **DISTRICT JUDGES** | **312** | **54** | **1** | **0** | **2** |
| DOWD, DAVID D., JR. | 2 | 3 | 0 | 0 | 0 |
| WELLS, LESLEY | 5 | 4 | 0 | 0 | 0 |
| CARR, JAMES G. | 50 [1] | 0 | 0 | 0 | 0 |
| OLIVER, SOLOMON, JR. (CJ) | 8 | 10 | 0 | 0 | 1 |
| KATZ, DAVID A. | 18 [1] | 1 | 0 | 0 | 0 |
| ECONOMUS, PETER C. | 0 | 0 | 0 | 0 | 0 |
| NUGENT, DONALD C. | 0 | 1 | 0 | 0 | 0 |
| GAUGHAN, PATRICIA A. | 0 | 2 | 0 | 0 | 0 |
| GWIN, JAMES S. | 1 | 0 | 0 | 0 | 0 |
| POLSTER, DAN A. | 124 [1] | 1 | 0 | 0 | 0 |
| ADAMS, JOHN R. | 5 | 0 | 1 | 0 | 0 |
| BOYKO, CHRISTOPHER A. | 8 | 0 | 0 | 0 | 1 |
| ZOUHARY, JACK | 0 | 0 | 0 | 0 | 0 |
| LIOI, SARA E. | 0 | 0 | 0 | 0 | 0 |
| PEARSON, BENITA Y. | 8 | 32 | 0 | 0 | 0 |
| O'MALLEY, KATHLEEN M. * | 83 [1] | 0 | 0 | 0 | 0 |
| **MAGISTRATE JUDGES** | **2** | **11** | **0** | **0** | **4** |
| BURKE, KATHLEEN B. | 0 | 0 | 0 | 0 | 0 |
| VECCHIARELLI, NANCY A. | 0 | 0 | 0 | 0 | 0 |
| LIMBERT, GEORGE J. | 0 | 0 | 0 | 0 | 4 |
| BAUGHMAN, WILLIAM H., JR. | 0 | 8 | 0 | 0 | 0 |
| MCHARGH, KENNETH S. | 2 | 1 | 0 | 0 | 0 |
| WHITE, GREG | 0 | 0 | 0 | 0 | 0 |
| KNEPP II, JAMES R. | 0 | 2 | 0 | 0 | 0 |
| ARMSTRONG, VERNELIS K. | 0 | 0 | 0 | 0 | 0 |
| **OHIO SOUTHERN** | **72** | **53** | **0** | **1** | **1** |
| **DISTRICT JUDGES** | **67** | **53** | **0** | **1** | **1** |
| SPIEGEL, S. ARTHUR | 3 | 1 | 0 | 0 | 0 |
| RICE, WALTER HERBERT | 2 | 0 | 0 | 0 | 0 |
| WEBER, HERMAN J. | 0 | 4 | 0 | 0 | 0 |
| GRAHAM, JAMES L. | 1 | 2 | 0 | 0 | 0 |
| SMITH, GEORGE C. | 8 | 0 | 0 | 0 | 0 |
| BECKWITH, SANDRA S. | 4 | 0 | 0 | 0 | 0 |
| DLOTT, SUSAN J. (CJ) | 6 | 19 | 0 | 0 | 0 |
| SARGUS, EDMUND A., JR. | 6 | 0 | 0 | 0 | 0 |
| MARBLEY, ALGENON L. | 12 | 0 | 0 | 0 | 0 |
| ROSE, THOMAS M. | 3 | 2 | 0 | 0 | 0 |
| FROST, GREGORY L. | 1 | 0 | 0 | 0 | 0 |
| WATSON, MICHAEL H. | 10 | 19 | 0 | 1 | 1 |
| BARRETT, MICHAEL R. | 8 | 5 | 0 | 0 | 0 |
| BLACK, TIMOTHY S. | 3 | 0 | 0 | 0 | 0 |
| BERTELSMAN, WILLIAM O. (VJ) | 0 | 1 | 0 | 0 | 0 |

[1] Three-year-old caseload consists mostly of personal injury cases related to multidistrict litigation.

 * Circuit Judge

(CJ) = Chief Judge
(VJ) = Visiting Judge

## Sixth Circuit (Continued)

| District Judges and Magistrate Judges | Civil Cases Pending | Motions Pending | Bench Trials Submitted | Bankruptcy Appeals | Social Security Appeal Cases |
|---|---|---|---|---|---|
| **OHIO SOUTHERN (CONTINUED)** | | | | | |
| **MAGISTRATE JUDGES** | **5** | **0** | **0** | **0** | **0** |
| KING, NORAH M. | 2 | 0 | 0 | 0 | 0 |
| MERZ, MICHAEL R. | 0 | 0 | 0 | 0 | 0 |
| KEMP, TERENCE | 0 | 0 | 0 | 0 | 0 |
| OVINGTON, SHARON L. | 0 | 0 | 0 | 0 | 0 |
| DEAVERS, ELIZABETH PRESTON | 0 | 0 | 0 | 0 | 0 |
| LITKOVITZ, KAREN L. | 0 | 0 | 0 | 0 | 0 |
| BOWMAN, STEPHANIE K. | 0 | 0 | 0 | 0 | 0 |
| NEWMAN, MICHAEL J. | 0 | 0 | 0 | 0 | 0 |
| ABEL, MARK R. | 1 | 0 | 0 | 0 | 0 |
| UNASSIGNED | 2 | 0 | 0 | 0 | 0 |
| **TENNESSEE EASTERN** | **44** | **83** | **1** | **2** | **1** |
| **DISTRICT JUDGES** | **42** | **81** | **1** | **2** | **1** |
| EDGAR, R. ALLAN | 1 | 0 | 0 | 0 | 0 |
| JORDAN, ROBERT LEON | 11 | 13 | 1 | 0 | 0 |
| COLLIER, CURTIS LYNN (CJ) | 2 | 4 | 0 | 2 | 1 |
| PHILLIPS, THOMAS W. | 9 | 43 | 0 | 0 | 0 |
| VARLAN, THOMAS A. | 7 | 0 | 0 | 0 | 0 |
| GREER, J. RONNIE | 11 | 21 | 0 | 0 | 0 |
| MATTICE, SANDY | 1 | 0 | 0 | 0 | 0 |
| **MAGISTRATE JUDGES** | **2** | **2** | **0** | **0** | **0** |
| INMAN, DENNIS HISEY | 0 | 0 | 0 | 0 | 0 |
| CARTER, WILLIAM B. | 1 | 0 | 0 | 0 | 0 |
| SHIRLEY, C. CLIFFORD, JR. | 0 | 2 | 0 | 0 | 0 |
| GUYTON, H. BRUCE | 1 | 0 | 0 | 0 | 0 |
| LEE, SUSAN K. | 0 | 0 | 0 | 0 | 0 |
| **TENNESSEE MIDDLE** | **358** | **29** | **0** | **0** | **39** |
| **DISTRICT JUDGES** | **356** | **27** | **0** | **0** | **39** |
| WISEMAN, THOMAS A., JR. | 0 | 0 | 0 | 0 | 12 |
| NIXON, JOHN T. | 3 | 4 | 0 | 0 | 27 |
| CAMPBELL, TODD J. (CJ) | 336 [1] | 0 | 0 | 0 | 0 |
| TRAUGER, ALETA ARTHUR | 5 | 0 | 0 | 0 | 0 |
| HAYNES, WILLIAM, JR. | 1 | 1 | 0 | 0 | 0 |
| SHARP, KEVIN H. | 11 | 22 | 0 | 0 | 0 |
| **MAGISTRATE JUDGES** | **2** | **2** | **0** | **0** | **0** |
| GRIFFIN, JULIET E. | 1 | 0 | 0 | 0 | 0 |
| KNOWLES, E. CLIFTON | 1 | 0 | 0 | 0 | 0 |

[1] Three-year-old cases are primarily multidistrict litigation.

(CJ) = Chief Judge
(VJ) = Visiting Judge

**Sixth Circuit (Continued)**

| District Judges and Magistrate Judges | Civil Cases Pending | Motions Pending | Bench Trials Submitted | Bankruptcy Appeals | Social Security Appeal Cases |
|---|---|---|---|---|---|
| **TENNESSEE MIDDLE (CONTINUED)** | | | | | |
| **MAGISTRATE JUDGES (CONTINUED)** | | | | | |
| BRYANT, JOHN S. | 0 | 0 | 0 | 0 | 0 |
| BROWN, JOE B. | 0 | 2 | 0 | 0 | 0 |
| **TENNESSEE WESTERN** | **27** | **10** | **0** | **0** | **0** |
| **DISTRICT JUDGES** | **25** | **9** | **0** | **0** | **0** |
| TODD, JAMES DALE | 2 | 0 | 0 | 0 | 0 |
| MCCALLA, JON P. (CJ) | 6 | 5 | 0 | 0 | 0 |
| MAYS, SAMUEL H., JR. | 9 | 2 | 0 | 0 | 0 |
| BREEN, J. DANIEL | 1 | 0 | 0 | 0 | 0 |
| ANDERSON, S. THOMAS | 5 | 2 | 0 | 0 | 0 |
| CLELAND, ROBERT H. (VJ) | 1 | 0 | 0 | 0 | 0 |
| TARNOW, ARTHUR J. (VJ) | 1 | 0 | 0 | 0 | 0 |
| **MAGISTRATE JUDGES** | **2** | **1** | **0** | **0** | **0** |
| VESCOVO, DIANE K. | 0 | 1 | 0 | 0 | 0 |
| PHAM, TU M. | 2 | 0 | 0 | 0 | 0 |
| BRYANT, EDWARD G. | 0 | 0 | 0 | 0 | 0 |
| CLAXTON, CHARMIANE GRIFFIN | 0 | 0 | 0 | 0 | 0 |

(CJ) = Chief Judge
(VJ) = Visiting Judge

## Seventh Circuit

| District Judges and Magistrate Judges | Civil Cases Pending | Motions Pending | Bench Trials Submitted | Bankruptcy Appeals | Social Security Appeal Cases |
|---|---|---|---|---|---|
| **SEVENTH CIRCUIT** | **874** | **268** | **7** | **10** | **28** |
| **ILLINOIS NORTHERN** | **703** | **122** | **4** | **4** | **0** |
| **DISTRICT JUDGES** | **681** | **120** | **4** | **4** | **0** |
| GRADY, JOHN F. | 131 | 6 | 0 | 0 | 0 |
| ASPEN, MARVIN E. | 130 | 0 | 0 | 0 | 0 |
| SHADUR, MILTON I. | 12 | 0 | 0 | 0 | 0 |
| KOCORAS, CHARLES P. | 9 | 0 | 0 | 0 | 0 |
| NORDBERG, JOHN A. | 6 | 1 | 0 | 0 | 0 |
| HART, WILLIAM T. | 1 | 4 | 0 | 0 | 0 |
| PLUNKETT, PAUL E. | 0 | 0 | 0 | 0 | 0 |
| NORGLE, CHARLES R., SR. | 16 | 0 | 0 | 0 | 0 |
| HOLDERMAN, JAMES F., JR. (CJ) | 37 | 0 | 0 | 0 | 0 |
| LEINENWEBER, HARRY D. | 9 | 3 | 0 | 0 | 0 |
| ZAGEL, JAMES B. | 60 | 22 | 0 | 2 | 0 |
| CONLON, SUZANNE B. | 0 | 0 | 0 | 0 | 0 |
| MAROVICH, GEORGE M. | 3 | 0 | 0 | 0 | 0 |
| LINDBERG, GEORGE W. | 3 | 1 | 0 | 0 | 0 |
| REINHARD, PHILIP G. | 17 | 0 | 0 | 0 | 0 |
| CASTILLO, RUBEN | 0 | 0 | 0 | 0 | 0 |
| MANNING, BLANCHE M. | 5 | 0 | 0 | 0 | 0 |
| GETTLEMAN, ROBERT W. | 39 | 0 | 0 | 0 | 0 |
| BUCKLO, ELAINE E. | 6 | 0 | 0 | 0 | 0 |
| GOTTSCHALL, JOAN B. | 40 | 1 | 0 | 0 | 0 |
| PALLMEYER, REBECCA R. | 4 | 2 | 0 | 0 | 0 |
| KENNELLY, MATTHEW F. | 8 | 0 | 0 | 0 | 0 |
| GUZMAN, RONALD A. | 6 | 0 | 0 | 0 | 0 |
| DARRAH, JOHN W. | 5 | 0 | 0 | 0 | 0 |
| LEFKOW, JOAN HUMPHREY | 15 | 24 | 0 | 0 | 0 |
| ST. EVE, AMY J. | 5 | 0 | 0 | 0 | 0 |
| DER-YEGHIAYAN, SAMUEL | 0 | 0 | 0 | 0 | 0 |
| KENDALL, VIRGINIA M. | 2 | 0 | 0 | 0 | 0 |
| KAPALA, FREDERICK J. | 21 | 0 | 0 | 0 | 0 |
| DOW, ROBERT M. | 29 | 3 | 1 | 0 | 0 |
| FEINERMAN, GARY SCOTT | 13 | 11 | 2 | 1 | 0 |
| COLEMAN, SHARON JOHNSON | 17 | 0 | 0 | 0 | 0 |
| CHANG, EDMOND E. | 10 | 38 | 1 | 1 | 0 |
| WALTER, DONALD E. (VJ) | 2 | 0 | 0 | 0 | 0 |
| UNASSIGNED | 20 | 4 | 0 | 0 | 0 |
| **MAGISTRATE JUDGES** | **22** | **2** | **0** | **0** | **0** |
| MAHONEY, P. MICHAEL | 2 | 0 | 0 | 0 | 0 |
| DENLOW, MORTON | 0 | 0 | 0 | 0 | 0 |
| NOLAN, NAN R. | 2 | 0 | 0 | 0 | 0 |
| SCHENKIER, SIDNEY | 1 | 0 | 0 | 0 | 0 |
| BROWN, GERALDINE SOAT | 2 | 0 | 0 | 0 | 0 |
| MASON, MICHAEL T. | 2 | 0 | 0 | 0 | 0 |
| COLE, JEFFEREY N. | 7 | 1 | 0 | 0 | 0 |

(CJ) = Chief Judge
(VJ) = Visiting Judge

## Seventh Circuit (Continued)

| District Judges and Magistrate Judges | Civil Cases Pending | Motions Pending | Bench Trials Submitted | Bankruptcy Appeals | Social Security Appeal Cases |
|---|---|---|---|---|---|
| **ILLINOIS NORTHERN (CONTINUED)** | | | | | |
| **MAGISTRATE JUDGES (CONTINUED)** | | | | | |
| VALDEZ, MARIA G. | 1 | 0 | 0 | 0 | 0 |
| COX, SUSAN E. | 0 | 0 | 0 | 0 | 0 |
| FINNEGAN, SHEILA M. | 0 | 0 | 0 | 0 | 0 |
| GILBERT, JEFFREY T. | 1 | 0 | 0 | 0 | 0 |
| KIM, YOUNG B. | 0 | 0 | 0 | 0 | 0 |
| ASHMAN, MARTIN C. | 4 | 1 | 0 | 0 | 0 |
| KEYS, ARLANDER | 0 | 0 | 0 | 0 | 0 |
| **ILLINOIS CENTRAL** | **24** | **34** | **0** | **0** | **3** |
| **DISTRICT JUDGES** | **24** | **23** | **0** | **0** | **1** |
| BAKER, HAROLD ALBERT | 3 | 0 | 0 | 0 | 0 |
| MIHM, MICHAEL M. | 5 | 1 | 0 | 0 | 0 |
| MILLS, RICHARD | 3 | 12 | 0 | 0 | 0 |
| MCDADE, JOE BILLY | 2 | 0 | 0 | 0 | 0 |
| MCCUSKEY, MICHAEL PATRICK | 2 | 0 | 0 | 0 | 0 |
| MYERSCOUGH, SUE E. | 6 | 9 | 0 | 0 | 0 |
| SHADID, JAMES E. (CJ) | 1 | 0 | 0 | 0 | 0 |
| DARROW, SARA L. | 2 | 1 | 0 | 0 | 1 |
| **MAGISTRATE JUDGES** | **0** | **11** | **0** | **0** | **2** |
| BERNTHAL, DAVID G. | 0 | 0 | 0 | 0 | 2 |
| CUDMORE, BYRON G. | 0 | 10 | 0 | 0 | 0 |
| GORMAN, JOHN A. | 0 | 0 | 0 | 0 | 0 |
| UNASSIGNED | 0 | 1 | 0 | 0 | 0 |
| **ILLINOIS SOUTHERN** | **21** | **22** | **0** | **0** | **0** |
| **DISTRICT JUDGES** | **16** | **22** | **0** | **0** | **0** |
| STIEHL, WILLIAM D. | 0 | 0 | 0 | 0 | 0 |
| GILBERT, J. PHIL | 5 | 9 | 0 | 0 | 0 |
| MURPHY, G. PATRICK | 1 | 1 | 0 | 0 | 0 |
| HERNDON, DAVID R. (CJ) | 9 | 12 | 0 | 0 | 0 |
| REAGAN, MICHAEL J. | 1 | 0 | 0 | 0 | 0 |
| **MAGISTRATE JUDGES** | **5** | **0** | **0** | **0** | **0** |
| FRAZIER, PHILLIP M | 0 | 0 | 0 | 0 | 0 |
| WILKERSON, DONALD G. | 1 | 0 | 0 | 0 | 0 |
| WILLIAMS, STEPHEN C. | 4 | 0 | 0 | 0 | 0 |
| PROUD, CLIFFORD J. | 0 | 0 | 0 | 0 | 0 |

(CJ) = Chief Judge
(VJ) = Visiting Judge

## Seventh Circuit (Continued)

| District Judges and Magistrate Judges | Civil Cases Pending | Motions Pending | Bench Trials Submitted | Bankruptcy Appeals | Social Security Appeal Cases |
|---|---|---|---|---|---|
| **INDIANA NORTHERN** | **55** | **26** | **0** | **0** | **1** |
| **DISTRICT JUDGES** | **49** | **25** | **0** | **0** | **1** |
| LEE, WILLIAM C. | 2 | 0 | 0 | 0 | 0 |
| MOODY, JAMES T. | 11 | 20 | 0 | 0 | 0 |
| MILLER, ROBERT L., JR. | 1 | 0 | 0 | 0 | 1 |
| LOZANO, RUDY | 3 | 0 | 0 | 0 | 0 |
| SIMON, PHILIP PETER (CJ) | 6 | 1 | 0 | 0 | 0 |
| SPRINGMANN, THERESA L. | 10 | 1 | 0 | 0 | 0 |
| VAN BOKKELEN, JOSEPH | 12 | 2 | 0 | 0 | 0 |
| DEGUILIO, JON | 4 [1] | 1 | 0 | 0 | 0 |
| **MAGISTRATE JUDGES** | **6** | **1** | **0** | **0** | **0** |
| RODOVICH, ANDREW P. | 4 | 0 | 0 | 0 | 0 |
| COSBEY, ROGER B. | 0 | 0 | 0 | 0 | 0 |
| NUECHTERLEIN, CHRISTOPHER | 1 | 0 | 0 | 0 | 0 |
| CHERRY, PAUL R. | 1 | 1 | 0 | 0 | 0 |
| **INDIANA SOUTHERN** | **41** | **7** | **2** | **0** | **0** |
| **DISTRICT JUDGES** | **40** | **7** | **2** | **0** | **0** |
| BARKER, SARAH EVANS | 4 | 5 | 0 | 0 | 0 |
| MCKINNEY, LARRY J. | 14 | 2 | 0 | 0 | 0 |
| YOUNG, RICHARD L. (CJ) | 9 | 0 | 1 | 0 | 0 |
| LAWRENCE, WILLIAM T. | 6 | 0 | 0 | 0 | 0 |
| MAGNUS-STINSON, JANE E. | 1 | 0 | 0 | 0 | 0 |
| PRATT, TANYA WALTON | 3 | 0 | 1 | 0 | 0 |
| HAMILTON, DAVID F. * | 3 | 0 | 0 | 0 | 0 |
| **MAGISTRATE JUDGES** | **1** | **0** | **0** | **0** | **0** |
| HUSSMANN, WILLIAM G., JR. | 0 | 0 | 0 | 0 | 0 |
| BAKER, TIM A. | 0 | 0 | 0 | 0 | 0 |
| LYNCH, DEBRA MCVICKER | 1 | 0 | 0 | 0 | 0 |
| DINSMORE, MARK J. | 0 | 0 | 0 | 0 | 0 |
| LARUE, DENISE K. | 0 | 0 | 0 | 0 | 0 |
| MCKEE, CRAIG M. | 0 | 0 | 0 | 0 | 0 |
| NAVILLE, MICHAEL G. | 0 | 0 | 0 | 0 | 0 |
| FOSTER, KENNARD P. | 0 | 0 | 0 | 0 | 0 |
| **WISCONSIN EASTERN** | **28** | **18** | **0** | **4** | **6** |
| **DISTRICT JUDGES** | **24** | **12** | **0** | **4** | **3** |
| STADTMUELLER, J.P. | 0 | 0 | 0 | 0 | 0 |
| RANDA, RUDOLPH T. | 3 | 7 | 0 | 0 | 0 |

[1] In one of these cases, the defendant absconded for several years overseas until arrested in December 2009. The case was stayed until June 2010.

* Circuit Judge

(CJ) = Chief Judge
(VJ) = Visiting Judge

## Seventh Circuit (Continued)

| District Judges and Magistrate Judges | Civil Cases Pending | Motions Pending | Bench Trials Submitted | Bankruptcy Appeals | Social Security Appeal Cases |
|---|---|---|---|---|---|
| **WISCONSIN EASTERN (CONTINUED)** | | | | | |
| **DISTRICT JUDGES (CONTINUED)** | | | | | |
| CLEVERT, C. N. (CJ) | 10 | 5 | 0 | 4 | 3 |
| ADELMAN, LYNN S. | 6 | 0 | 0 | 0 | 0 |
| GRIESBACH, WILLIAM C. | 5 | 0 | 0 | 0 | 0 |
| **MAGISTRATE JUDGES** | **4** | **6** | **0** | **0** | **3** |
| GORENCE, PATRICIA J. | 2 | 5 | 0 | 0 | 0 |
| CALLAHAN, WILLIAM E., JR. | 2 | 1 | 0 | 0 | 3 |
| JOSEPH, NANCY | 0 | 0 | 0 | 0 | 0 |
| SICKEL, JAMES | 0 | 0 | 0 | 0 | 0 |
| GOODSTEIN, AARON E. | 0 | 0 | 0 | 0 | 0 |
| **WISCONSIN WESTERN** | **2** | **39** | **1** | **2** | **18** |
| **DISTRICT JUDGES** | **2** | **39** | **1** | **2** | **18** |
| CRABB, BARBARA B. | 2 | 2 | 1 | 0 | 0 |
| SHABAZ, JOHN C. | 0 | 0 | 0 | 0 | 0 |
| CONLEY, WILLIAM (CJ) | 0 | 37 | 0 | 2 | 18 |
| **MAGISTRATE JUDGES** | **0** | **0** | **0** | **0** | **0** |
| CROCKER, STEPHEN L. | 0 | 0 | 0 | 0 | 0 |
| OPPENEER, PETER A. | 0 | 0 | 0 | 0 | 0 |

(CJ) = Chief Judge
(VJ) = Visiting Judge

## Eighth Circuit

| District Judges and Magistrate Judges | Civil Cases Pending | Motions Pending | Bench Trials Submitted | Bankruptcy Appeals | Social Security Appeal Cases |
|---|---|---|---|---|---|
| **EIGHTH CIRCUIT** | **5,934** | **85** | **0** | **1** | **23** |
| **ARKANSAS EASTERN** | **5,399** | **3** | **0** | **0** | **1** |
| **DISTRICT JUDGES** | **5,399** | **3** | **0** | **0** | **1** |
| EISELE, GARNETT THOMAS | 0 | 0 | 0 | 0 | 0 |
| WRIGHT, SUSAN WEBBER | 4 | 0 | 0 | 0 | 0 |
| BILLY ROY WILSON | 5,389 [1] | 0 | 0 | 0 | 0 |
| MOODY, JAMES MAXWELL | 0 | 0 | 0 | 0 | 1 |
| HOLMES, J. LEON (CJ) | 2 | 1 | 0 | 0 | 0 |
| MILLER, BRIAN S. | 2 | 2 | 0 | 0 | 0 |
| MARSHALL, PRICE | 1 | 0 | 0 | 0 | 0 |
| HENDREN, JIMM LARRY (VJ) | 1 | 0 | 0 | 0 | 0 |
| **MAGISTRATE JUDGES** | **0** | **0** | **0** | **0** | **0** |
| YOUNG, H. DAVID | 0 | 0 | 0 | 0 | 0 |
| RAY, J. THOMAS | 0 | 0 | 0 | 0 | 0 |
| DEERE, BETH | 0 | 0 | 0 | 0 | 0 |
| VOLPE, JOSEPH J. | 0 | 0 | 0 | 0 | 0 |
| KEARNEY, JEROME T. | 0 | 0 | 0 | 0 | 0 |
| CAVANEAU, JERRY W. | 0 | 0 | 0 | 0 | 0 |
| **ARKANSAS WESTERN** | **11** | **1** | **0** | **1** | **0** |
| **DISTRICT JUDGES** | **10** | **1** | **0** | **1** | **0** |
| HENDREN, JIMM LARRY | 0 | 0 | 0 | 0 | 0 |
| BARNES, HARRY F. | 1 | 0 | 0 | 0 | 0 |
| DAWSON, ROBERT T. | 1 | 0 | 0 | 0 | 0 |
| HOLMES, III PAUL K. (CJ) | 0 | 1 | 0 | 1 | 0 |
| HICKEY, SUSAN O. | 8 | 0 | 0 | 0 | 0 |
| **MAGISTRATE JUDGES** | **1** | **0** | **0** | **0** | **0** |
| MARSCHEWSKI, JAMES R. | 0 | 0 | 0 | 0 | 0 |
| BRYANT, BARRY A. | 1 | 0 | 0 | 0 | 0 |
| SETSER, ERIN L. | 0 | 0 | 0 | 0 | 0 |
| **IOWA NORTHERN** | **7** | **0** | **0** | **0** | **0** |
| **DISTRICT JUDGES** | **6** | **0** | **0** | **0** | **0** |
| MCMANUS, EDWARD J. | 0 | 0 | 0 | 0 | 0 |
| O'BRIEN, DONALD E. | 4 | 0 | 0 | 0 | 0 |
| BENNETT, MARK W. | 2 | 0 | 0 | 0 | 0 |
| READE, LINDA R. (CJ) | 0 | 0 | 0 | 0 | 0 |

[1] Three-year-old caseload consists mostly of personal injury cases related to multidistrict litigation.

(CJ) = Chief Judge
(VJ) = Visiting Judge

## Eighth Circuit (Continued)

| District Judges and Magistrate Judges | Civil Cases Pending | Motions Pending | Bench Trials Submitted | Bankruptcy Appeals | Social Security Appeal Cases |
|---|---|---|---|---|---|
| **IOWA NORTHERN (CONTINUED)** | | | | | |
| **MAGISTRATE JUDGES** | **1** | **0** | **0** | **0** | **0** |
| ZOSS, PAUL A. | 0 | 0 | 0 | 0 | 0 |
| SCOLES, JON S. | 1 | 0 | 0 | 0 | 0 |
| **IOWA SOUTHERN** | **14** | **25** | **0** | **0** | **0** |
| **DISTRICT JUDGES** | **13** | **23** | **0** | **0** | **0** |
| VIETOR, HAROLD D. | 1 | 0 | 0 | 0 | 0 |
| WOLLE, CHARLES R. | 1 | 1 | 0 | 0 | 0 |
| LONGSTAFF, RONALD E. | 0 | 0 | 0 | 0 | 0 |
| PRATT, ROBERT W. | 3 | 1 | 0 | 0 | 0 |
| GRITZNER, JAMES E. (CJ) | 7 | 21 | 0 | 0 | 0 |
| JARVEY, JOHN A. | 1 | 0 | 0 | 0 | 0 |
| **MAGISTRATE JUDGES** | **1** | **2** | **0** | **0** | **0** |
| BREMER, CELESTE | 0 | 0 | 0 | 0 | 0 |
| WALTERS, ROSS A. | 1 | 2 | 0 | 0 | 0 |
| SHIELDS, THOMAS J. | 0 | 0 | 0 | 0 | 0 |
| **MINNESOTA** | **140** | **6** | **0** | **0** | **0** |
| **DISTRICT JUDGES** | **140** | **6** | **0** | **0** | **0** |
| ALSOP, DONALD D. | 0 | 0 | 0 | 0 | 0 |
| MAGNUSON, PAUL A. | 3 | 0 | 0 | 0 | 0 |
| DOTY, DAVID S. | 0 | 0 | 0 | 0 | 0 |
| KYLE, RICHARD H. | 1 | 0 | 0 | 0 | 0 |
| DAVIS, MICHAEL JAMES (CJ) | 4 | 2 | 0 | 0 | 0 |
| TUNHEIM, JOHN R. | 77 [1] | 0 | 0 | 0 | 0 |
| MONTGOMERY, ANN D. | 43 [1] | 0 | 0 | 0 | 0 |
| FRANK, DONOVAN W. | 7 | 0 | 0 | 0 | 0 |
| ERICKSEN, JOAN N. | 1 | 0 | 0 | 0 | 0 |
| SCHILTZ, PATRICK J. | 2 | 2 [2] | 0 | 0 | 0 |
| NELSON, SUSAN | 2 | 2 | 0 | 0 | 0 |
| **MAGISTRATE JUDGES** | **0** | **0** | **0** | **0** | **0** |
| NOEL, FRANKLIN L. | 0 | 0 | 0 | 0 | 0 |
| BOYLAN, ARTHUR J. | 0 | 0 | 0 | 0 | 0 |
| MAYERON, JANIE S. | 0 | 0 | 0 | 0 | 0 |
| GRAHAM, JEANNE J. | 0 | 0 | 0 | 0 | 0 |
| KEYES, JEFFREY J. | 0 | 0 | 0 | 0 | 0 |
| BRISBOIS, LEO I. | 0 | 0 | 0 | 0 | 0 |
| RAU, STEVEN E. | 0 | 0 | 0 | 0 | 0 |
| LEUNG, TONY N. | 0 | 0 | 0 | 0 | 0 |
| KLEIN, MARY KAY | 0 | 0 | 0 | 0 | 0 |

[1] Three-year-old caseload consists mostly of personal injury cases related to multidistrict litigation.

[2] Due to a clerical error by the office of the clerk of court, these motions did not appear on the local CJRA report until after the reporting deadline.

(CJ) = Chief Judge
(VJ) = Visiting Judge

## Eighth Circuit (Continued)

| District Judges and Magistrate Judges | Civil Cases Pending | Motions Pending | Bench Trials Submitted | Bankruptcy Appeals | Social Security Appeal Cases |
|---|---|---|---|---|---|
| **MISSOURI EASTERN** | **312** | **19** | **0** | **0** | **22** |
| **DISTRICT JUDGES** | **311** | **16** | **0** | **0** | **19** |
| HAMILTON, JEAN C. | 0 | 0 | 0 | 0 | 0 |
| STOHR, DONALD J. | 0 | 0 | 0 | 0 | 0 |
| JACKSON, CAROL E. | 1 | 0 | 0 | 0 | 0 |
| SHAW, CHARLES A. | 0 | 0 | 0 | 0 | 0 |
| PERRY, CATHERINE D. (CJ) | 183 [1] | 2 | 0 | 0 | 2 |
| WEBBER, E. RICHARD | 1 | 0 | 0 | 0 | 0 |
| SIPPEL, RODNEY W. | 101 [2] | 0 | 0 | 0 | 0 |
| AUTREY, HENRY EDWARD | 17 [3] | 13 | 0 | 0 | 16 |
| LAUGHREY, NANETTE K. | 0 | 0 | 0 | 0 | 0 |
| LIMBAUGH, STEPHEN N., JR. | 5 | 1 | 0 | 0 | 1 |
| FLEISSIG, AUDREY G. | 2 | 0 | 0 | 0 | 0 |
| ROSS, JOHN A. | 0 | 0 | 0 | 0 | 0 |
| UNASSIGNED | 1 | 0 | 0 | 0 | 0 |
| **MAGISTRATE JUDGES** | **1** | **3** | **0** | **0** | **3** |
| NOCE, DAVID D. | 0 | 0 | 0 | 0 | 0 |
| BUCKLES, FREDERICK R. | 0 | 0 | 0 | 0 | 0 |
| BLANTON, LEWIS M. | 0 | 0 | 0 | 0 | 0 |
| ADELMAN, TERRY I. | 1 | 3 | 0 | 0 | 2 |
| MEDLER, MARY A. | 0 | 0 | 0 | 0 | 0 |
| MUMMERT, THOMAS C. | 0 | 0 | 0 | 0 | 0 |
| BAKER, NANETTE A. | 0 | 0 | 0 | 0 | 1 |
| **MISSOURI WESTERN** | **40** | **18** | **0** | **0** | **0** |
| **DISTRICT JUDGES** | **38** | **14** | **0** | **0** | **0** |
| WRIGHT, SCOTT O. | 1 | 9 | 0 | 0 | 0 |
| SACHS, HOWARD F. | 5 | 0 | 0 | 0 | 0 |
| WHIPPLE, DEAN | 3 | 0 | 0 | 0 | 0 |
| GAITAN, FERNANDO J., JR. (CJ) | 2 | 0 | 0 | 0 | 0 |
| SMITH, ORTRIE D. | 23 [4] | 1 | 0 | 0 | 0 |
| SIPPEL, RODNEY W. | 0 | 0 | 0 | 0 | 0 |
| FENNER, GARY A. | 3 | 0 | 0 | 0 | 0 |
| LAUGHREY, NANETTE K. | 0 | 0 | 0 | 0 | 0 |
| DORR, RICHARD E. | 0 | 0 | 0 | 0 | 0 |
| KAYS, DAVID G. | 1 | 4 | 0 | 0 | 0 |
| **MAGISTRATE JUDGES** | **2** | **4** | **0** | **0** | **0** |
| ENGLAND, JAMES C. | 1 | 0 | 0 | 0 | 0 |
| MAUGHMER, JOHN T. | 0 | 0 | 0 | 0 | 0 |
| LARSEN, ROBERT E. | 1 | 1 | 0 | 0 | 0 |

[1] Three-year-old caseload includes 182 cases related to multidistrict litigation.
[2] Three-year-old caseload includes 101 cases related to multidistrict litigation.
[3] Three-year-old caseload includes 10 cases related to multidistrict litigation.
[4] Three-year-old caseload includes 22 cases that are part of multidistrict litigation.

(CJ) = Chief Judge
(VJ) = Visiting Judge

## Eighth Circuit (Continued)

| District Judges and Magistrate Judges | Civil Cases Pending | Motions Pending | Bench Trials Submitted | Bankruptcy Appeals | Social Security Appeal Cases |
|---|---|---|---|---|---|
| **MISSOURI WESTERN (CONTINUED)** | | | | | |
| **MAGISTRATE JUDGES (CONTINUED)** | | | | | |
| HAYS, SARAH W. | 0 | 3 | 0 | 0 | 0 |
| WHITWORTH, MATT J. | 0 | 0 | 0 | 0 | 0 |
| KNOX, WILLIAM A. | 0 | 0 | 0 | 0 | 0 |
| **NEBRASKA** | **5** | **1** | **0** | **0** | **0** |
| **DISTRICT JUDGES** | **5** | **1** | **0** | **0** | **0** |
| URBOM, WARREN K. | 0 | 1 | 0 | 0 | 0 |
| STROM, LYLE E. | 1 | 0 | 0 | 0 | 0 |
| KOPF, RICHARD G. | 0 | 0 | 0 | 0 | 0 |
| BATAILLON, JOSEPH F. | 4 | 0 | 0 | 0 | 0 |
| CAMP, LAURIE SMITH (CJ) | 0 | 0 | 0 | 0 | 0 |
| GERRARD, JOHN M. | 0 | 0 | 0 | 0 | 0 |
| **MAGISTRATE JUDGES** | **0** | **0** | **0** | **0** | **0** |
| THALKEN, THOMAS D. | 0 | 0 | 0 | 0 | 0 |
| GOSSETT, F. A., III | 0 | 0 | 0 | 0 | 0 |
| ZWART, CHERYL R. | 0 | 0 | 0 | 0 | 0 |
| **NORTH DAKOTA** | **2** | **3** | **0** | **0** | **0** |
| **DISTRICT JUDGES** | **2** | **2** | **0** | **0** | **0** |
| CONMY, PATRICK A. | 0 | 0 | 0 | 0 | 0 |
| HOVLAND, DANIEL L. | 2 | 2 | 0 | 0 | 0 |
| ERICKSON, RALPH R. (CJ) | 0 | 0 | 0 | 0 | 0 |
| **MAGISTRATE JUDGES** | **0** | **1** | **0** | **0** | **0** |
| KLEIN, KAREN | 0 | 0 | 0 | 0 | 0 |
| MILLER, CHARLES S., JR. | 0 | 1 | 0 | 0 | 0 |
| SENECHAL, ALICE R. | 0 | 0 | 0 | 0 | 0 |
| **SOUTH DAKOTA** | **4** | **9** | **0** | **0** | **0** |
| **DISTRICT JUDGES** | **4** | **9** | **0** | **0** | **0** |
| JONES, JOHN B. | 0 | 0 | 0 | 0 | 0 |
| BATTEY, RICHARD H. | 0 | 0 | 0 | 0 | 0 |
| PIERSOL, LAWRENCE L. | 1 | 8 | 0 | 0 | 0 |
| KORNMANN, CHARLES BRUNO | 2 | 0 | 0 | 0 | 0 |
| SCHREIER, KAREN E. (CJ) | 1 | 0 | 0 | 0 | 0 |
| VIKEN, JEFFREY | 0 | 1 | 0 | 0 | 0 |
| LANGE, ROBERTO | 0 | 0 | 0 | 0 | 0 |

(CJ) = Chief Judge
(VJ) = Visiting Judge

## Eighth Circuit (Continued)

| District Judges and Magistrate Judges | Civil Cases Pending | Motions Pending | Bench Trials Submitted | Bankruptcy Appeals | Social Security Appeal Cases |
|---|---|---|---|---|---|
| **SOUTH DAKOTA (CONTINUED)** | | | | | |
| **MAGISTRATE JUDGES** | **0** | **0** | **0** | **0** | **0** |
| SIMKO, JOHN E. | 0 | 0 | 0 | 0 | 0 |
| MORENO, MARK A. | 0 | 0 | 0 | 0 | 0 |
| DUFFY, VERONICA L. | 0 | 0 | 0 | 0 | 0 |
| GERDES, WILLIAM D. | 0 | 0 | 0 | 0 | 0 |

(CJ) = Chief Judge
(VJ) = Visiting Judge

## Ninth Circuit

| District Judges and Magistrate Judges | Civil Cases Pending | Motions Pending | Bench Trials Submitted | Bankruptcy Appeals | Social Security Appeal Cases |
|---|---|---|---|---|---|
| **NINTH CIRCUIT** | **1,656** | **689** | **7** | **54** | **149** |
| **ALASKA** | **15** | **1** | **0** | **0** | **0** |
| **DISTRICT JUDGES** | **15** | **1** | **0** | **0** | **0** |
| VON DER HEYDT, JAMES A. | 0 | 0 | 0 | 0 | 0 |
| HOLLAND, H. RUSSEL | 1 | 0 | 0 | 0 | 0 |
| SINGLETON, JAMES K. | 0 | 0 | 0 | 0 | 0 |
| SEDWICK, JOHN W. | 0 | 0 | 0 | 0 | 0 |
| BEISTLINE, RALPH R. (CJ) | 9 | 1 | 0 | 0 | 0 |
| BURGESS, TIMOTHY M. | 2 | 0 | 0 | 0 | 0 |
| GLEASON, SHARON L. | 2 | 0 | 0 | 0 | 0 |
| BRYAN, ROBERT J. (VJ) | 1 | 0 | 0 | 0 | 0 |
| **MAGISTRATE JUDGES** | **0** | **0** | **0** | **0** | **0** |
| SMITH, DEBORAH M. | 0 | 0 | 0 | 0 | 0 |
| LONGENBAUGH, LESLIE C. | 0 | 0 | 0 | 0 | 0 |
| THOMPSON, MICHAEL | 0 | 0 | 0 | 0 | 0 |
| ORAVEC, SCOTT | 0 | 0 | 0 | 0 | 0 |
| ROBERTS, JOHN D. | 0 | 0 | 0 | 0 | 0 |
| **ARIZONA** | **61** | **48** | **0** | **3** | **8** |
| **DISTRICT JUDGES** | **60** | **44** | **0** | **3** | **5** |
| CARROLL, EARL H. | 0 | 0 | 0 | 0 | 0 |
| ROSENBLATT, PAUL G. | 2 | 0 | 0 | 0 | 0 |
| BROOMFIELD, ROBERT C. | 2 | 0 | 0 | 0 | 0 |
| MCNAMEE, STEPHEN M. | 1 | 3 | 0 | 0 | 2 |
| SILVER, ROSLYN O. (CJ) | 7 | 1 | 0 | 0 | 0 |
| ZAPATA, FRANK R. | 11 | 11 | 0 | 0 | 2 |
| COLLINS, RANER | 3 | 12 | 0 | 0 | 0 |
| TEILBORG, JAMES A. | 1 | 0 | 0 | 0 | 0 |
| BOLTON, SUSAN R. | 2 | 0 | 0 | 0 | 0 |
| MARTONE, FREDERICK J. | 0 | 0 | 0 | 0 | 0 |
| JORGENSON, CINDY K. | 3 | 0 | 0 | 0 | 0 |
| BURY, DAVID C. | 2 | 1 | 0 | 0 | 0 |
| CAMPBELL, DAVID G. | 1 | 0 | 0 | 1 | 0 |
| WAKE, NEIL VINCENT | 0 | 0 | 0 | 0 | 0 |
| SNOW, G. MURRAY | 3 | 2 | 0 | 0 | 0 |
| GUERIN, JENNIFER C. | 0 | 0 | 0 | 0 | 0 |
| HOLLAND, H. RUSSEL (VJ) | 1 | 0 | 0 | 0 | 0 - |
| SEDWICK, JOHN W. (VJ) | 7 | 0 | 0 | 0 | 0 |
| COUGHENOUR, JOHN C. (VJ) | 1 | 0 | 0 | 0 | 0 |
| JONES, ROBERT CLIVE (VJ) | 0 | 0 | 0 | 2 | 0 |
| TASHIMA, A. WALLACE (VJ) | 13 | 14 | 0 | 0 | 1 |
| **MAGISTRATE JUDGES** | **1** | **4** | **0** | **0** | **3** |
| ANDERSON, LAWRENCE O. | 0 | 0 | 0 | 0 | 0 |
| VELASCO, BERNARDO P. | 0 | 0 | 0 | 0 | 1 |

(CJ) = Chief Judge
(VJ) = Visiting Judge

## Ninth Circuit (Continued)

| District Judges and Magistrate Judges | Civil Cases Pending | Motions Pending | Bench Trials Submitted | Bankruptcy Appeals | Social Security Appeal Cases |
|---|---|---|---|---|---|
| **ARIZONA (CONTINUED)** | | | | | |
| **MAGISTRATE JUDGES (CONTINUED)** | | | | | |
| DUNCAN, DAVID K. | 0 | 0 | 0 | 0 | 0 |
| PYLE, CHARLES R. | 0 | 2 | 0 | 0 | 2 |
| MARSHALL, JACQUELINE J. | 0 | 0 | 0 | 0 | 0 |
| VOSS, EDWARD C. | 0 | 0 | 0 | 0 | 0 |
| ASPEY, MARK E. | 1 | 0 | 0 | 0 | 0 |
| ESTRADA, HECTOR C. | 0 | 0 | 0 | 0 | 0 |
| BURNS, MICHELLE H. | 0 | 0 | 0 | 0 | 0 |
| FERRARO, D. THOMAS | 0 | 2 | 0 | 0 | 0 |
| METCALF, JAMES F. | 0 | 0 | 0 | 0 | 0 |
| LOGAN, STEVEN P. | 0 | 0 | 0 | 0 | 0 |
| SANDERSON, WILLIAM F. | 0 | 0 | 0 | 0 | 0 |
| MORGAN, VIRGINIA | 0 | 0 | 0 | 0 | 0 |
| IRWIN, JAY R. | 0 | 0 | 0 | 0 | 0 |
| SWEARINGEN, E.S. "SKIP" | 0 | 0 | 0 | 0 | 0 |
| EDMONDS, GLENDA E. | 0 | 0 | 0 | 0 | 0 |
| **CALIFORNIA NORTHERN** | **327** | **32** | **1** | **4** | **14** |
| **DISTRICT JUDGES** | **316** | **28** | **1** | **4** | **9** |
| CONTI, SAMUEL[1] | 48 | 0 | 0 | 0 | 0 |
| HENDERSON, THELTON E. | 10 | 0 | 0 | 0 | 0 |
| PATEL, MARILYN H. | 2 | 1 | 0 | 0 | 0 |
| JENSEN, D. LOWELL | 2 | 1 | 0 | 0 | 0 |
| WARE, JAMES (CJ) | 18 | 0 | 0 | 0 | 0 |
| ARMSTRONG, SAUNDRA BROWN[1] | 8 | 10 | 1 | 0 | 4 |
| WHYTE, RONALD M.[1] | 34 | 6 | 0 | 1 | 1 |
| WILKEN, CLAUDIA[1] | 15 | 1 | 0 | 0 | 0 |
| CHESNEY, MAXINE M. | 16 | 1 | 0 | 0 | 0 |
| ILLSTON, SUSAN YVONNE[1] | 18 | 0 | 0 | 0 | 0 |
| BREYER, CHARLES R.[1] | 36 | 0 | 0 | 0 | 0 |
| FOGEL, JEREMY D. | 4 | 1 | 0 | 0 | 0 |
| ALSUP, WILLIAM HASKELL[1] | 7 | 0 | 0 | 0 | 0 |
| HAMILTON, PHYLLIS J.[1] | 42 | 1 | 0 | 0 | 0 |
| WHITE, JEFFREY STEVEN[1] | 17 | 0 | 0 | 0 | 0 |
| SEEBORG, RICHARD[1] | 4 | 1 | 0 | 1 | 1 |
| KOH, LUCY HAERAN | 1 | 0 | 0 | 0 | 0 |
| DAVILA, EDWARD J.[1] | 11 | 5 | 0 | 2 | 3 |
| CHEN, EDWARD M.[1] | 23 | 0 | 0 | 0 | 0 |
| GONZALEZ ROGERS, YVONNE | 0 | 0 | 0 | 0 | 0 |
| **MAGISTRATE JUDGES** | **11** | **4** | **0** | **0** | **5** |
| JAMES, MARIA-ELENA | 2 | 0 | 0 | 0 | 0 |
| LAPORTE, ELIZABETH D. | 1 | 0 | 0 | 0 | 0 |
| SPERO, JOSEPH | 4 | 0 | 0 | 0 | 3 |

[1] Some cases and motions were assigned to these judges in the days prior to the end of the reporting period; the reportable delays in the processing of those cases/motions did not occur while they were assigned to these judges.

(CJ) = Chief Judge
(VJ) = Visiting Judge

## Ninth Circuit (Continued)

| District Judges and Magistrate Judges | Civil Cases Pending | Motions Pending | Bench Trials Submitted | Bankruptcy Appeals | Social Security Appeal Cases |
|---|---|---|---|---|---|
| **CALIFORNIA NORTHERN (CONTINUED)** | | | | | |
| **MAGISTRATE JUDGES (CONTINUED)** | | | | | |
| LLOYD, HOWARD R. | 2 | 2 | 0 | 0 | 2 |
| VADAS, NANDOR J. | 0 | 0 | 0 | 0 | 0 |
| BEELER, LAUREL D. | 1 | 0 | 0 | 0 | 0 |
| RYU, DONNA M. | 0 | 0 | 0 | 0 | 0 |
| GREWAL, PAUL S. | 0 | 0 | 0 | 0 | 0 |
| CORLEY, JACQUELYN SCOTT | 0 | 0 | 0 | 0 | 0 |
| COUSINS, NATHANAEL M. | 0 | 0 | 0 | 0 | 0 |
| WESTMORE, KANDIS A. | 0 | 0 | 0 | 0 | 0 |
| ZIMMERMAN, BERNARD | 1 | 2 | 0 | 0 | 0 |
| **CALIFORNIA EASTERN** | **466** | **175** | **0** | **13** | **22** |
| **DISTRICT JUDGES** | **427** | **156** | **0** | **13** | **13** |
| KARLTON, LAWRENCE K. | 36 | 16 | 0 | 11 | 0 |
| GARCIA, EDWARD J. | 0 | 0 | 0 | 0 | 0 |
| SHUBB, WILLIAM B. | 18 | 1 | 0 | 0 | 0 |
| BURRELL, GARLAND E., JR. | 37 | 4 | 0 | 0 | 0 |
| ISHII, ANTHONY W. (CJ) | 81 | 26 | 0 | 0 | 6 |
| ENGLAND, MORRISON C., JR. | 43 | 9 | 0 | 0 | 0 |
| O'NEILL, LAWRENCE J. | 61 | 22 | 0 | 0 | 7 |
| MENDEZ, JOHN A. | 26 | 13 | 0 | 0 | 0 |
| MUELLER, KIMBERLY J. | 31 | 22 | 0 | 2 | 0 |
| UNASSIGNED | 2 | 0 | 0 | 0 | 0 |
| GOODWIN, ALFRED T. (VJ) [1] | 1 | 0 | 0 | 0 | 0 |
| WALLACE, J. CLIFFORD (VJ) [1] | 1 | 0 | 0 | 0 | 0 |
| GEORGE, LLOYD D. (VJ) [1] | 3 | 0 | 0 | 0 | 0 |
| PRO, PHILIP M. (VJ) [1] | 0 | 1 | 0 | 0 | 0 |
| EZRA, DAVID A. (VJ) [1] | 1 | 0 | 0 | 0 | 0 |
| QUACKENBUSH, JUSTIN L. (VJ) [1] | 2 | 0 | 0 | 0 | 0 |
| DAWSON, KENT J. (VJ) [1] | 2 | 0 | 0 | 0 | 0 |
| HUFF, MARILYN L. (VJ) [1] | 1 | 0 | 0 | 0 | 0 |
| KOBAYASHI, LESLIE E. (VJ) [1] | 1 | 0 | 0 | 0 | 0 |
| WHALEY, ROBERT H. (VJ) [1] | 2 | 0 | 0 | 0 | 0 |
| SHEA, EDWARD F. (VJ) [1] | 1 | 0 | 0 | 0 | 0 |
| MCNAMEE, STEPHEN M. (VJ) [1] | 1 | 1 | 0 | 0 | 0 |
| PECHMAN, MARSHA J. (VJ) [1] | 1 | 0 | 0 | 0 | 0 |
| SILVER, ROSLYN O. (VJ) [1] | 3 | 0 | 0 | 0 | 0 |
| ZAPATA, FRANK R. (VJ) [1] | 6 | 9 | 0 | 0 | 0 |
| ROBART, JAMES L. (VJ) [1] | 1 | 0 | 0 | 0 | 0 |
| COLLINS, RANER (VJ) [1] | 4 | 0 | 0 | 0 | 0 |
| SETTLE, BENJAMIN H. (VJ) [1] | 1 | 0 | 0 | 0 | 0 |
| HATTER, TERRY J., JR. (VJ) [1] | 23 | 0 | 0 | 0 | 0 |
| JORGENSON, CINDY K. (VJ) [1] | 1 | 0 | 0 | 0 | 0 |

[1] This judge, a volunteer participant in a Ninth Circuit program to assist the Eastern District of California with its significant backlog of prisoner cases, has been assigned the cases reported here.

(CJ) = Chief Judge
(VJ) = Visiting Judge

## Ninth Circuit (Continued)

| District Judges and Magistrate Judges | Civil Cases Pending | Motions Pending | Bench Trials Submitted | Bankruptcy Appeals | Social Security Appeal Cases |
|---|---|---|---|---|---|
| **CALIFORNIA EASTERN (CONTINUED)** | | | | | |
| **DISTRICT JUDGES (CONTINUED)** | | | | | |
| CAMPBELL, DAVID G. (VJ) [1] | 1 | 0 | 0 | 0 | 0 |
| KOZINSKI, ALEX (VJ) [1] | 9 | 5 | 0 | 0 | 0 |
| SNOW, G. MURRAY (VJ) [1] | 1 | 0 | 0 | 0 | 0 |
| ALSUP, WILLIAM HASKELL (VJ) [1] | 1 | 0 | 0 | 0 | 0 |
| GRABER, SUSAN P. (VJ) [1] | 1 | 1 | 0 | 0 | 0 |
| BERZON, MARSHA S. (VJ) [1] | 2 | 9 | 0 | 0 | 0 |
| CLIFTON, RICHARD R. (VJ) [1] | 4 | 1 | 0 | 0 | 0 |
| SNYDER, CHRISTINA A. (VJ) [1] | 7 | 7 | 0 | 0 | 0 |
| BEA, CARLOS (VJ) [1] | 5 | 3 | 0 | 0 | 0 |
| MATZ, A. HOWARD (VJ) [1] | 1 | 3 | 0 | 0 | 0 |
| CARTER, DAVID O. (VJ) [1] | 2 | 1 | 0 | 0 | 0 |
| SMITH, N. RANDY (VJ) [1] | 2 | 2 | 0 | 0 | 0 |
| **MAGISTRATE JUDGES** | **39** | **19** | **0** | **0** | **9** |
| HOLLOWS, GREGORY G. | 1 | 0 | 0 | 0 | 0 |
| BECK, DENNIS L. | 2 | 5 | 0 | 0 | 0 |
| DROZD, DALE A. | 2 | 2 | 0 | 0 | 0 |
| KELLISON, CRAIG M. | 1 | 1 | 0 | 0 | 1 |
| BRENNAN, EDMUND F. | 1 | 0 | 0 | 0 | 0 |
| AUSTIN, GARY S. | 4 | 0 | 0 | 0 | 0 |
| THURSTON, JENNIFER L. | 4 | 0 | 0 | 0 | 0 |
| NEWMAN, KENDALL J. | 2 | 1 | 0 | 0 | 0 |
| OBERTO, SHEILA K. | 3 | 2 | 0 | 0 | 0 |
| SENG, MICHAEL J. | 3 | 4 | 0 | 0 | 0 |
| DELANEY, CAROLYN K. | 2 | 3 | 0 | 0 | 0 |
| MCAULIFFE, BARBARA | 5 | 0 | 0 | 0 | 8 |
| MOULDS, JOHN F. | 1 | 0 | 0 | 0 | 0 |
| COHN, GERALD B. | 5 | 1 | 0 | 0 | 0 |
| SNYDER, SANDRA M. | 2 | 0 | 0 | 0 | 0 |
| UNASSIGNED | 1 | 0 | 0 | 0 | 0 |
| **CALIFORNIA CENTRAL** | **434** | **247** | **3** | **29** | **5** |
| **DISTRICT JUDGES** | **429** | **239** | **3** | **29** | **5** |
| REAL, MANUEL L. | 9 | 3 | 0 | 0 | 0 |
| KELLEHER, ROBERT J. | 0 | 0 | 0 | 0 | 0 |
| PFAELZER, MARIANA R. | 1 | 0 | 0 | 0 | 0 |
| HATTER, TERRY J., JR. | 9 | 11 | 0 | 0 | 0 |
| MARSHALL, CONSUELO BLAND | 4 | 0 | 0 | 0 | 0 |
| STOTLER, ALICEMARIE H. | 7 | 0 | 0 | 0 | 0 |
| KELLER, WILLIAM DUFFY | 1 | 3 | 0 | 0 | 0 |
| WILSON, STEPHEN V. | 48 | 16 | 0 | 8 | 0 |

[1] This judge, a volunteer participant in a Ninth Circuit program to assist the Eastern District of California with its significant backlog of prisoner cases, has been assigned the cases reported here.

(CJ) = Chief Judge
(VJ) = Visiting Judge

## Ninth Circuit (Continued)

| District Judges and Magistrate Judges | Civil Cases Pending | Motions Pending | Bench Trials Submitted | Bankruptcy Appeals | Social Security Appeal Cases |
|---|---|---|---|---|---|
| **CALIFORNIA CENTRAL (CONTINUED)** | | | | | |
| **DISTRICT JUDGES (CONTINUED)** | | | | | |
| LETTS, J. SPENCER | 20 | 4 | 0 | 0 | 0 |
| LEW, RONALD S.W. | 4 | 0 | 0 | 0 | 0 |
| COLLINS, AUDREY B. (CJ) | 19 | 1 | 0 | 0 | 0 |
| TIMLIN, ROBERT J. | 1 | 1 | 0 | 0 | 0 |
| KING, GEORGE H. | 14 | 8 | 0 | 1 | 0 |
| PREGERSON, DEAN D. | 33 | 29 | 0 | 4 | 0 |
| SNYDER, CHRISTINA A. | 12 | 6 | 0 | 0 | 0 |
| MORROW, MARGARET M. | 15 | 21 | 0 | 0 | 1 |
| MATZ, A. HOWARD | 23 | 14 | 0 | 1 | 0 |
| CARTER, DAVID O. | 13 | 1 | 0 | 1 | 0 |
| FEESS, GARY | 15 | 4 | 0 | 0 | 0 |
| PHILLIPS, VIRGINIA ANNE | 9 | 8 | 0 | 3 | 0 |
| WALTER, JOHN F. | 11 | 5 | 0 | 0 | 0 |
| ANDERSON, PERCY | 5 | 2 | 0 | 0 | 0 |
| KLAUSNER, ROBERT G. | 16 | 1 | 0 | 0 | 0 |
| OTERO, S. JAMES | 11 | 1 | 0 | 0 | 0 |
| SELNA, JAMES V. | 7 | 5 | 0 | 0 | 0 |
| CARNEY, CORMAC J. | 4 | 6 | 0 | 0 | 0 |
| FISCHER, DALE S. | 13 | 2 | 0 | 0 | 1 |
| GUILFORD, ANDREW J. | 12 | 2 | 0 | 0 | 0 |
| GUTIERREZ, PHILIP S. | 8 | 4 | 0 | 0 | 0 |
| FAIRBANK, VALERIE B. | 2 | 2 | 0 | 0 | 0 |
| WRIGHT, OTIS D., II | 6 | 11 | 0 | 1 | 0 |
| WU, GEORGE H. | 39 | 27 | 2 | 4 | 0 |
| NGUYEN, JACQUELINE H. | 12 | 10 | 0 | 0 | 1 |
| GEE, DOLLY M. | 11 | 21 | 1 | 1 | 0 |
| TUCKER, JOSEPHINE S. | 6 | 2 | 0 | 0 | 0 |
| KRONSTADT, JOHN A. | 3 | 8 | 0 | 5 | 2 |
| FITZGERALD, MICHAEL W. | 0 | 0 | 0 | 0 | 0 |
| PIERSOL, LAWRENCE L. (VJ) | 1 | 0 | 0 | 0 | 0 |
| QUACKENBUSH, JUSTIN L. (VJ) | 1 | 0 | 0 | 0 | 0 |
| MARTEN, JOHN THOMAS (VJ) | 1 | 0 | 0 | 0 | 0 |
| GARBIS, MARVIN J. (VJ) | 2 | 0 | 0 | 0 | 0 |
| GETTLEMAN, ROBERT W. (VJ) | 1 | 0 | 0 | 0 | 0 |
| **MAGISTRATE JUDGES** | **5** | **8** | **0** | **0** | **0** |
| EICK, CHARLES F. | 0 | 0 | 0 | 0 | 0 |
| HILLMAN, STEPHEN J. | 0 | 1 | 0 | 0 | 0 |
| WISTRICH, ANDREW J. | 1 | 1 | 0 | 0 | 0 |
| BLOCK, ROBERT N. | 0 | 0 | 0 | 0 | 0 |
| WOEHRLE, CARLA M. | 0 | 1 | 0 | 0 | 0 |
| NAKAZATO, ARTHUR | 0 | 0 | 0 | 0 | 0 |
| ZAREFSKY, RALPH | 0 | 0 | 0 | 0 | 0 |
| NAGLE, MARGARET A. | 0 | 0 | 0 | 0 | 0 |
| GOLDMAN, MARC L. | 0 | 0 | 0 | 0 | 0 |

(CJ) = Chief Judge
(VJ) = Visiting Judge

## Ninth Circuit (Continued)

| District Judges and Magistrate Judges | Civil Cases Pending | Motions Pending | Bench Trials Submitted | Bankruptcy Appeals | Social Security Appeal Cases |
|---|---|---|---|---|---|
| **CALIFORNIA CENTRAL (CONTINUED)** | | | | | |
| **MAGISTRATE JUDGES (CONTINUED)** | | | | | |
| KENTON, VICTOR B. | 0 | 0 | 0 | 0 | 0 |
| WALSH, PATRICK J. | 0 | 0 | 0 | 0 | 0 |
| OLGUIN, FERNANDO M. | 0 | 0 | 0 | 0 | 0 |
| ABRAMS, PAUL L. | 3 | 0 | 0 | 0 | 0 |
| SEGAL, SUZANNE H. | 0 | 0 | 0 | 0 | 0 |
| CHOOLJIAN, JACQUELINE | 1 | 1 | 0 | 0 | 0 |
| PARADA, OSWALD | 0 | 2 | 0 | 0 | 0 |
| MUMM, FREDERICK F. | 0 | 0 | 0 | 0 | 0 |
| ROSENBERG, ALICIA G. | 0 | 0 | 0 | 0 | 0 |
| BRISTOW, DAVID T. | 0 | 2 | 0 | 0 | 0 |
| MCDERMOTT, JOHN E. | 0 | 0 | 0 | 0 | 0 |
| GANDHI, JAY C. | 0 | 0 | 0 | 0 | 0 |
| WILNER, MICHAEL R. | 0 | 0 | 0 | 0 | 0 |
| PYM, SHERI N. | 0 | 0 | 0 | 0 | 0 |
| ROSENBLUTH, JEAN P. | 0 | 0 | 0 | 0 | 0 |
| FEDERMAN, RITA C. | 0 | 0 | 0 | 0 | 0 |
| BIANCHINI, VICTOR E. (VJ) | 0 | 0 | 0 | 0 | 0 |
| **CALIFORNIA SOUTHERN** | **123** | **38** | **0** | **0** | **1** |
| **DISTRICT JUDGES** | **119** | **38** | **0** | **0** | **1** |
| THOMPSON, GORDON, JR. | 1 | 5 | 0 | 0 | 0 |
| ENRIGHT, WILLIAM B. | 0 | 0 | 0 | 0 | 0 |
| BREWSTER, RUDI M. | 1 | 0 | 0 | 0 | 0 |
| HUFF, MARILYN L. | 1 | 0 | 0 | 0 | 0 |
| GONZALEZ, IRMA E. | 2 | 0 | 0 | 0 | 0 |
| MOSKOWITZ, BARRY TED (CJ) | 23 | 6 | 0 | 0 | 0 |
| MILLER, JEFFREY T. | 1 | 0 | 0 | 0 | 0 |
| WHELAN, THOMAS J. | 0 | 1 | 0 | 0 | 0 |
| LORENZ, M. JAMES | 9 | 1 | 0 | 0 | 0 |
| BURNS, LARRY A. | 1 | 1 | 0 | 0 | 0 |
| SABRAW, DANA M. | 7 | 0 | 0 | 0 | 0 |
| HAYES, WILLIAM Q. | 3 | 0 | 0 | 0 | 0 |
| HOUSTON, JOHN A. | 14 | 5 | 0 | 0 | 0 |
| BENITEZ, ROGER T. | 1 | 0 | 0 | 0 | 0 |
| SAMMARTINO, JANIS L. | 3 | 0 | 0 | 0 | 0 |
| ANELLO, MICHAEL M. | 7 | 0 | 0 | 0 | 0 |
| BATTAGLIA, ANTHONY J. | 25 | 19 | 0 | 0 | 1 |
| BENCIVENGO, CATHY ANN | 20 | 0 | 0 | 0 | 0 |
| **MAGISTRATE JUDGES** | **4** | **0** | **0** | **0** | **0** |
| PORTER, LOUISA S. | 1 | 0 | 0 | 0 | 0 |
| BROOKS, RUBEN B. | 0 | 0 | 0 | 0 | 0 |
| STORMES, NITA L. | 0 | 0 | 0 | 0 | 0 |
| ADLER, JAN M. | 1 | 0 | 0 | 0 | 0 |

(CJ) = Chief Judge
(VJ) = Visiting Judge

## Ninth Circuit (Continued)

| District Judges and Magistrate Judges | Civil Cases Pending | Motions Pending | Bench Trials Submitted | Bankruptcy Appeals | Social Security Appeal Cases |
|---|---|---|---|---|---|
| **CALIFORNIA SOUTHERN (CONTINUED)** | | | | | |
| **MAGISTRATE JUDGES (CONTINUED)** | | | | | |
| MAJOR, BARBARA L. | 0 | 0 | 0 | 0 | 0 |
| MCCURINE, WILLIAM, JR. | 2 | 0 | 0 | 0 | 0 |
| LEWIS, PETER C. | 0 | 0 | 0 | 0 | 0 |
| GALLO, WILLIAM V. | 0 | 0 | 0 | 0 | 0 |
| SKOMAL, BERNARD G. | 0 | 0 | 0 | 0 | 0 |
| DEMBIN, MITCHELL D. | 0 | 0 | 0 | 0 | 0 |
| CRAWFORD, KAREN S. | 0 | 0 | 0 | 0 | 0 |
| **HAWAII** | **3** | **0** | **0** | **0** | **0** |
| **DISTRICT JUDGES** | **2** | **0** | **0** | **0** | **0** |
| KAY, ALAN COOKE | 0 | 0 | 0 | 0 | 0 |
| EZRA, DAVID A. | 2 | 0 | 0 | 0 | 0 |
| GILLMOR, HELEN W. | 0 | 0 | 0 | 0 | 0 |
| MOLLWAY, SUSAN OKI (CJ) | 0 | 0 | 0 | 0 | 0 |
| SEABRIGHT, MICHAEL | 0 | 0 | 0 | 0 | 0 |
| KOBAYASHI, LESLIE E. | 0 | 0 | 0 | 0 | 0 |
| **MAGISTRATE JUDGES** | **1** | **0** | **0** | **0** | **0** |
| KURREN, BARRY | 1 | 0 | 0 | 0 | 0 |
| CHANG, KEVIN C. | 0 | 0 | 0 | 0 | 0 |
| PUGLISI, RICHARD L. | 0 | 0 | 0 | 0 | 0 |
| **IDAHO** | **16** | **7** | **0** | **0** | **0** |
| **DISTRICT JUDGES** | **14** | **5** | **0** | **0** | **0** |
| LODGE, EDWARD J. | 4 | 0 | 0 | 0 | 0 |
| WINMILL, B. LYNN (CJ) | 8 | 0 | 0 | 0 | 0 |
| BENSON, DEE V. (VJ) | 2 | 2 | 0 | 0 | 0 |
| CARTER, DAVID O. (VJ) | 0 | 3 | 0 | 0 | 0 |
| **MAGISTRATE JUDGES** | **2** | **2** | **0** | **0** | **0** |
| DALE, CANDY | 1 | 0 | 0 | 0 | 0 |
| BUSH, RONALD | 0 | 2 | 0 | 0 | 0 |
| WILLIAMS, MIKEL H. | 1 | 0 | 0 | 0 | 0 |
| BOYLE, LARRY M. | 0 | 0 | 0 | 0 | 0 |
| **MONTANA** | **6** | **5** | **0** | **0** | **0** |
| **DISTRICT JUDGES** | **5** | **5** | **0** | **0** | **0** |
| LOVELL, CHARLES C. | 0 | 0 | 0 | 0 | 0 |
| SHANSTROM, JACK D. | 0 | 0 | 0 | 0 | 0 |

(CJ) = Chief Judge
(VJ) = Visiting Judge

## Ninth Circuit (Continued)

| District Judges and Magistrate Judges | Civil Cases Pending | Motions Pending | Bench Trials Submitted | Bankruptcy Appeals | Social Security Appeal Cases |
|---|---|---|---|---|---|
| **MONTANA (CONTINUED)** | | | | | |
| **DISTRICT JUDGES (CONTINUED)** | | | | | |
| MOLLOY, DONALD W. | 1 | 4 | 0 | 0 | 0 |
| CEBULL, RICHARD F. (CJ) | 3 | 1 | 0 | 0 | 0 |
| HADDON, SAM E. | 1 | 0 | 0 | 0 | 0 |
| CHRISTENSEN, DANA | 0 | 0 | 0 | 0 | 0 |
| **MAGISTRATE JUDGES** | **1** | **0** | **0** | **0** | **0** |
| HOLTER, ROBERT M. | 0 | 0 | 0 | 0 | 0 |
| OSTBY, CAROLYN S. | 0 | 0 | 0 | 0 | 0 |
| LYNCH, JEREMIAH C. | 1 | 0 | 0 | 0 | 0 |
| STRONG, KEITH | 0 | 0 | 0 | 0 | 0 |
| ANDERSON, RICHARD W. | 0 | 0 | 0 | 0 | 0 |
| SCHUSTER, GERALD M. | 0 | 0 | 0 | 0 | 0 |
| **NEVADA** | **96** | **23** | **3** | **1** | **0** |
| **DISTRICT JUDGES** | **95** | **23** | **3** | **1** | **0** |
| REED, EDWARD C., JR. | 6 | 0 | 0 | 0 | 0 |
| GEORGE, LLOYD D. | 20 | 0 | 2 | 0 | 0 |
| MCKIBBEN, HOWARD D. | 0 | 0 | 0 | 0 | 0 |
| PRO, PHILIP M. | 12 | 11 | 1 | 0 | 0 |
| HUNT, ROGER L. | 5 | 1 | 0 | 0 | 0 |
| DAWSON, KENT J. | 6 | 0 | 0 | 0 | 0 |
| HICKS, LARRY R. | 10 | 6 | 0 | 0 | 0 |
| MAHAN, JAMES C. | 8 | 1 | 0 | 1 | 0 |
| JONES, ROBERT CLIVE (CJ) | 22 | 2 | 0 | 0 | 0 |
| NAVARRO, GLORIA M. | 2 | 2 | 0 | 0 | 0 |
| EZRA, DAVID A. (VJ) | 4 | 0 | 0 | 0 | 0 |
| **MAGISTRATE JUDGES** | **1** | **0** | **0** | **0** | **0** |
| JOHNSTON, ROBERT J. | 0 | 0 | 0 | 0 | 0 |
| MCQUAID, ROBERT A., JR. | 0 | 0 | 0 | 0 | 0 |
| COOKE, VALERIE P. | 0 | 0 | 0 | 0 | 0 |
| LEEN, PEGGY A. | 0 | 0 | 0 | 0 | 0 |
| FOLEY, GEORGE W., JR. | 0 | 0 | 0 | 0 | 0 |
| HOFFMAN, CARL WILLIAM | 0 | 0 | 0 | 0 | 0 |
| COBB, WILLIAM G. | 0 | 0 | 0 | 0 | 0 |
| FERENBACH, CAM | 0 | 0 | 0 | 0 | 0 |
| UNASSIGNED | 1 | 0 | 0 | 0 | 0 |
| **OREGON** | **61** | **71** | **0** | **0** | **24** |
| **DISTRICT JUDGES** | **35** | **46** | **0** | **0** | **7** |
| PANNER, OWEN M. | 2 | 3 | 0 | 0 | 1 |
| REDDEN, JAMES A. | 1 | 1 | 0 | 0 | 0 |

(CJ) = Chief Judge
(VJ) = Visiting Judge

## Ninth Circuit (Continued)

| District Judges and Magistrate Judges | Civil Cases Pending | Motions Pending | Bench Trials Submitted | Bankruptcy Appeals | Social Security Appeal Cases |
|---|---|---|---|---|---|
| **OREGON (CONTINUED)** | | | | | |
| **DISTRICT JUDGES (CONTINUED)** | | | | | |
| MARSH, MALCOLM F. | 0 | 8 | 0 | 0 | 1 |
| JONES, ROBERT E. | 3 | 10 | 0 | 0 | 0 |
| HOGAN, MICHAEL R. | 2 | 4 | 0 | 0 | 1 |
| HAGGERTY, ANCER L. | 7 | 0 | 0 | 0 | 0 |
| AIKEN, ANN (CJ) | 8 | 1 | 0 | 0 | 0 |
| KING, GARR M. | 2 | 1 | 0 | 0 | 0 |
| BROWN, ANNA J. | 4 | 2 | 0 | 0 | 0 |
| MOSMAN, MICHAEL W. | 2 | 4 | 0 | 0 | 1 |
| HERNANDEZ, MARCO A. | 1 | 4 | 0 | 0 | 2 |
| SIMON, MICHAEL H. | 3 | 8 | 0 | 0 | 1 |
| **MAGISTRATE JUDGES** | **26** | **25** | **0** | **0** | **17** |
| COFFIN, THOMAS M. | 2 | 2 | 0 | 0 | 0 |
| STEWART, JANICE M. | 6 | 1 | 0 | 0 | 1 |
| HUBEL, DENNIS J. | 4 | 0 | 0 | 0 | 0 |
| PAPAK, PAUL J. | 4 | 2 | 0 | 0 | 2 |
| CLARKE, MARK D. | 1 | 3 | 0 | 0 | 2 |
| ACOSTA, JOHN V. | 8 | 14 | 0 | 0 | 3 |
| SULLIVAN, PATRICIA | 1 | 3 | 0 | 0 | 1 |
| JELDERKS, JOHN A. | 0 | 0 | 0 | 0 | 8 |
| COONEY, JOHN P. | 0 | 0 | 0 | 0 | 0 |
| **WASHINGTON EASTERN** | **12** | **23** | **0** | **2** | **73** |
| **DISTRICT JUDGES** | **12** | **23** | **0** | **2** | **2** |
| QUACKENBUSH, JUSTIN L. | 0 | 1 | 0 | 0 | 0 |
| NIELSEN, WILLIAM FREMMING | 3 | 0 | 0 | 0 | 0 |
| VAN SICKLE, FRED | 0 | 0 | 0 | 0 | 0 |
| WHALEY, ROBERT H. | 2 | 0 | 0 | 0 | 2 |
| SHEA, EDWARD F. | 2 | 7 | 0 | 0 | 0 |
| SUKO, LONNY R. | 3 | 15 | 0 | 1 | 0 |
| PETERSON, ROSANNA MALOUF (CJ) | 1 | 0 | 0 | 1 | 0 |
| RICE, THOMAS OWEN | 1 | 0 | 0 | 0 | 0 |
| **MAGISTRATE JUDGES** | **0** | **0** | **0** | **0** | **71** |
| IMBROGNO, CYNTHIA | 0 | 0 | 0 | 0 | 40 |
| HUTTON, JAMES P. | 0 | 0 | 0 | 0 | 31 |
| **WASHINGTON WESTERN** | **19** | **15** | **0** | **2** | **2** |
| **DISTRICT JUDGES** | **19** | **14** | **0** | **2** | **2** |
| MCGOVERN, WALTER T. | 0 | 0 | 0 | 0 | 0 |
| ROTHSTEIN, BARBARA JACOBS | 0 | 0 | 0 | 0 | 0 |

(CJ) = Chief Judge
(VJ) = Visiting Judge

## Ninth Circuit (Continued)

| District Judges and Magistrate Judges | Civil Cases Pending | Motions Pending | Bench Trials Submitted | Bankruptcy Appeals | Social Security Appeal Cases |
|---|---|---|---|---|---|
| **WASHINGTON WESTERN (CONTINUED)** | | | | | |
| **DISTRICT JUDGES (CONTINUED)** | | | | | |
| COUGHENOUR, JOHN C. | 3 | 0 | 0 | 0 | 0 |
| DIMMICK, CAROLYN R. | 0 | 0 | 0 | 0 | 0 |
| BRYAN, ROBERT J. | 0 | 0 | 0 | 0 | 0 |
| ZILLY, THOMAS S. | 1 | 0 | 0 | 0 | 0 |
| LASNIK, ROBERT S. | 3 | 4 | 0 | 0 | 0 |
| PECHMAN, MARSHA J. (CJ) | 0 | 0 | 0 | 0 | 0 |
| LEIGHTON, RONALD B. | 5 | 0 | 0 | 2 | 0 |
| MARTINEZ, RICARDO S. | 4 | 8 | 0 | 0 | 2 |
| ROBART, JAMES L. | 1 | 0 | 0 | 0 | 0 |
| SETTLE, BENJAMIN H. | 1 | 1 | 0 | 0 | 0 |
| JONES, RICHARD A. | 1 | 1 | 0 | 0 | 0 |
| **MAGISTRATE JUDGES** | **0** | **1** | **0** | **0** | **0** |
| STROMBOM, KAREN L. | 0 | 1 | 0 | 0 | 0 |
| THEILER, MARY ALICE | 0 | 0 | 0 | 0 | 0 |
| DONOHUE, JAMES P. | 0 | 0 | 0 | 0 | 0 |
| TSUCHIDA, BRIAN A. | 0 | 0 | 0 | 0 | 0 |
| CREATURA, J. RICHARD | 0 | 0 | 0 | 0 | 0 |
| BRETT, DEAN R. | 0 | 0 | 0 | 0 | 0 |
| CHRISTEL, DAVID W. | 0 | 0 | 0 | 0 | 0 |
| WEINBERG, JOHN L. | 0 | 0 | 0 | 0 | 0 |
| ARNOLD, J. KELLEY | 0 | 0 | 0 | 0 | 0 |
| **GUAM** | **4** | **3** | **0** | **0** | **0** |
| **DISTRICT JUDGES** | **4** | **3** | **0** | **0** | **0** |
| TYDINGCO-GATEWOOD, FRANCES (CJ) | 3 | 2 | 0 | 0 | 0 |
| PRO, PHILIP M. (VJ) | 0 | 1 | 0 | 0 | 0 |
| EZRA, DAVID A. (VJ) | 1 | 0 | 0 | 0 | 0 |
| **MAGISTRATE JUDGES** | **0** | **0** | **0** | **0** | **0** |
| MANIBUSAN, JOAQUIN V. | 0 | 0 | 0 | 0 | 0 |
| **NORTHERN MARIANAS** | **13** | **1** | **0** | **0** | **0** |
| **DISTRICT JUDGES** | **13** | **1** | **0** | **0** | **0** |
| MUNSON, ALEX R. | 0 | 0 | 0 | 0 | 0 |
| WISEMAN, DAVID A. | 0 | 0 | 0 | 0 | 0 |
| MANGLONA, RAMONA V. (CJ) | 12 | 0 | 0 | 0 | 0 |
| TYDINGCO-GATEWOOD, FRANCES (VJ) | 0 | 1 | 0 | 0 | 0 |
| CARTER, DAVID O. (VJ) | 1 | 0 | 0 | 0 | 0 |

(CJ) = Chief Judge
(VJ) = Visiting Judge

## Tenth Circuit

| District Judges and Magistrate Judges | Civil Cases Pending | Motions Pending | Bench Trials Submitted | Bankruptcy Appeals | Social Security Appeal Cases |
|---|---|---|---|---|---|
| **COLORADO** | **44** | **54** | **0** | **0** | **12** |
| **DISTRICT JUDGES** | **43** | **54** | **0** | **0** | **12** |
| MATSCH, RICHARD P. | 15 | 1 | 0 | 0 | 0 |
| KANE, JOHN L., JR. | 2 | 1 | 0 | 0 | 0 |
| BABCOCK, LEWIS T. | 2 | 3 | 0 | 0 | 2 |
| DANIEL, WILEY Y. (CJ) | 7 | 2 | 0 | 0 | 0 |
| KRIEGER, MARCIA S. | 9 | 0 | 0 | 0 | 1 |
| BLACKBURN, ROBERT E. | 0 | 0 | 0 | 0 | 0 |
| BRIMMER, PHILIP A. | 1 | 5 | 0 | 0 | 0 |
| ARGUELLO, CHRISTINE M. | 0 | 0 | 0 | 0 | 0 |
| MARTINEZ, WILLIAM J. | 3 | 23 | 0 | 0 | 4 |
| JACKSON, R. BROOKE | 3 | 18 | 0 | 0 | 5 |
| EBEL, DAVID M. (VJ) | 0 | 1 | 0 | 0 | 0 |
| SMITH, ORTRIE D. (VJ) | 1 | 0 | 0 | 0 | 0 |
| **MAGISTRATE JUDGES** | **1** | **0** | **0** | **0** | **0** |
| WATANABE, MICHAEL J. | 0 | 0 | 0 | 0 | 0 |
| BOLAND, BOYD | 1 | 0 | 0 | 0 | 0 |
| SHAFFER, CRAIG B. | 0 | 0 | 0 | 0 | 0 |
| HEGARTY, MICHAEL E. | 0 | 0 | 0 | 0 | 0 |
| MIX, KRISTEN L. | 0 | 0 | 0 | 0 | 0 |
| TAFOYA, KATHLEEN M. | 0 | 0 | 0 | 0 | 0 |
| WEST, DAVID L. | 0 | 0 | 0 | 0 | 0 |
| RICE, GUDRUN J. | 0 | 0 | 0 | 0 | 0 |
| **KANSAS** | **85** | **26** | **1** | **2** | **0** |
| **DISTRICT JUDGES** | **85** | **26** | **1** | **2** | **0** |
| ROGERS, RICHARD DEAN | 1 | 3 | 0 | 0 | 0 |
| CROW, SAM A. | 3 | 3 | 0 | 0 | 0 |
| LUNGSTRUM, JOHN W. | 10 [1] | 3 | 0 | 0 | 0 |
| BELOT, MONTI L. | 11 | 10 | 0 | 0 | 0 |
| VRATIL, KATHRYN H. (CJ) | 38 [2] | 0 | 0 | 0 | 0 |
| MARTEN, JOHN THOMAS | 4 | 1 | 0 | 1 | 0 |
| MURGUIA, CARLOS | 6 | 2 | 0 | 1 | 0 |
| ROBINSON, JULIE A. | 2 | 0 | 0 | 0 | 0 |
| MELGREN, ERIC F. | 10 | 4 | 1 | 0 | 0 |
| **MAGISTRATE JUDGES** | **0** | **0** | **0** | **0** | **0** |
| HUMPHREYS, KAREN M. | 0 | 0 | 0 | 0 | 0 |
| WAXSE, DAVID J. | 0 | 0 | 0 | 0 | 0 |
| O'HARA, JAMES P. | 0 | 0 | 0 | 0 | 0 |
| SEBELIUS, KEITH G. | 0 | 0 | 0 | 0 | 0 |
| GALE, KENNETH G. | 0 | 0 | 0 | 0 | 0 |

[1] Seven of the 10 three-year-old cases consist of personal injury cases related to multidistrict litigation.
[2] Thirty-six of the 38 three-year-old cases consist of personal injury cases related to multidistrict litigation.

(CJ) = Chief Judge
(VJ) = Visiting Judge

## Tenth Circuit (Continued)

| District Judges and Magistrate Judges | Civil Cases Pending | Motions Pending | Bench Trials Submitted | Bankruptcy Appeals | Social Security Appeal Cases |
|---|---|---|---|---|---|
| **KANSAS (CONTINUED)** | | | | | |
| **MAGISTRATE JUDGES** | | | | | |
| RUSHFELT, GERALD L. | 0 | 0 | 0 | 0 | 0 |
| BOSTWICK, DONALD W. | 0 | 0 | 0 | 0 | 0 |
| **NEW MEXICO** | **36** | **27** | **0** | **0** | **0** |
| **DISTRICT JUDGES** | **35** | **26** | **0** | **0** | **0** |
| CONWAY, JOHN E. | 2 | 5 | 0 | 0 | 0 |
| PARKER, JAMES A. | 2 | 10 | 0 | 0 | 0 |
| HANSEN, C. LEROY | 1 | 0 | 0 | 0 | 0 |
| VAZQUEZ, MARTHA | 8 | 0 | 0 | 0 | 0 |
| BLACK, BRUCE D. (CJ) | 6 | 1 | 0 | 0 | 0 |
| ARMIJO, M. CHRISTINA | 0 | 7 | 0 | 0 | 0 |
| JOHNSON, WILLIAM PAUL | 2 | 3 | 0 | 0 | 0 |
| BRACK, ROBERT | 0 | 0 | 0 | 0 | 0 |
| BROWNING, JAMES O. | 12 | 0 | 0 | 0 | 0 |
| HERRERA, JUDITH C. | 2 | 0 | 0 | 0 | 0 |
| **MAGISTRATE JUDGES** | **1** | **1** | **0** | **0** | **0** |
| GARCIA, LORENZO F. | 0 | 0 | 0 | 0 | 0 |
| MOLZEN, KAREN B. | 0 | 0 | 0 | 0 | 0 |
| TORGERSON, ALAN C. | 0 | 0 | 0 | 0 | 0 |
| SCHNEIDER, W. DANIEL | 1 | 0 | 0 | 0 | 0 |
| SCOTT, ROBERT HAYES | 0 | 0 | 0 | 0 | 0 |
| MARTINEZ, LOURDES A. | 0 | 0 | 0 | 0 | 0 |
| LYNCH, WILLIAM P. | 0 | 0 | 0 | 0 | 0 |
| GARZA, CARMEN E. | 0 | 1 | 0 | 0 | 0 |
| WORMUTH, GREGORY | 0 | 0 | 0 | 0 | 0 |
| VIDMAR, STEPHEN M. | 0 | 0 | 0 | 0 | 0 |
| IONTA, ROBERT W. | 0 | 0 | 0 | 0 | 0 |
| RIGGS, KEA W. | 0 | 0 | 0 | 0 | 0 |
| **OKLAHOMA NORTHERN** | **18** | **9** | **1** | **0** | **0** |
| **DISTRICT JUDGES** | **18** | **7** | **1** | **0** | **0** |
| PAYNE, JAMES H. (CJ) | 4 | 0 | 0 | 0 | 0 |
| KERN, TERENCE C. | 8 | 6 | 0 | 0 | 0 |
| EAGAN, CLAIRE V. | 2 | 0 | 0 | 0 | 0 |
| FRIZZELL, GREGORY K. (CJ) | 4 | 0 | 1 | 0 | 0 |
| FRIOT, STEPHEN P. (VJ) | 0 | 1 | 0 | 0 | 0 |

(CJ) = Chief Judge
(VJ) = Visiting Judge

## Tenth Circuit (Continued)

| District Judges and Magistrate Judges | Civil Cases Pending | Motions Pending | Bench Trials Submitted | Bankruptcy Appeals | Social Security Appeal Cases |
|---|---|---|---|---|---|
| **OKLAHOMA NORTHERN (CONTINUED)** | | | | | |
| **MAGISTRATE JUDGES** | **0** | **2** | **0** | **0** | **0** |
| MCCARTHY, FRANK H. | 0 | 2 | 0 | 0 | 0 |
| CLEARY, PAUL J. | 0 | 0 | 0 | 0 | 0 |
| WILSON, T. LANE | 0 | 0 | 0 | 0 | 0 |
| **OKLAHOMA EASTERN** | **4** | **5** | **0** | **0** | **1** |
| **DISTRICT JUDGES** | **3** | **4** | **0** | **0** | **0** |
| SEAY, FRANK HOWELL | 1 | 0 | 0 | 0 | 0 |
| PAYNE, JAMES H. (CJ) | 2 | 4 | 0 | 0 | 0 |
| WHITE, RONALD A. | 0 | 0 | 0 | 0 | 0 |
| **MAGISTRATE JUDGES** | **1** | **1** | **0** | **0** | **1** |
| WEST, KIMBERLY E. | 1 | 1 | 0 | 0 | 1 |
| SHREDER, STEVEN P. | 0 | 0 | 0 | 0 | 0 |
| **OKLAHOMA WESTERN** | **24** | **21** | **0** | **0** | **1** |
| **DISTRICT JUDGES** | **24** | **20** | **0** | **0** | **1** |
| WEST, LEE R. | 2 | 0 | 0 | 0 | 0 |
| CAUTHRON, ROBIN J. | 2 | 1 | 0 | 0 | 1 |
| RUSSELL, DAVID L. | 7 | 3 | 0 | 0 | 0 |
| LEONARD, TIM | 2 | 0 | 0 | 0 | 0 |
| MILES-LAGRANGE, VICKI (CJ) | 2 | 2 | 0 | 0 | 0 |
| FRIOT, STEPHEN P. | 4 | 7 | 0 | 0 | 0 |
| HEATON, JOE L. | 0 | 0 | 0 | 0 | 0 |
| DEGIUSTI, TIMOTHY D. | 5 | 7 | 0 | 0 | 0 |
| **MAGISTRATE JUDGES** | **0** | **1** | **0** | **0** | **0** |
| ARGO, DOYLE | 0 | 0 | 0 | 0 | 0 |
| ROBERTS, BANA | 0 | 0 | 0 | 0 | 0 |
| PURCELL, GARY M. | 0 | 0 | 0 | 0 | 0 |
| COUCH, VALERIE K. | 0 | 1 | 0 | 0 | 0 |
| BACHARACH, ROBERT | 0 | 0 | 0 | 0 | 0 |
| ERWIN, SHON T. | 0 | 0 | 0 | 0 | 0 |
| **UTAH** | **116** | **89** | **0** | **9** | **9** |
| **DISTRICT JUDGES** | **115** | **88** | **0** | **9** | **9** |
| JENKINS, BRUCE S. | 0 | 8 | 0 | 0 | 0 |
| SAM, DAVID | 3 | 1 | 0 | 0 | 0 |
| BENSON, DEE V. | 31 | 24 | 0 | 1 | 1 |
| CAMPBELL, TENA | 11 | 1 | 0 | 0 | 0 |

(CJ) = Chief Judge
(VJ) = Visiting Judge

## Tenth Circuit (Continued)

| District Judges and Magistrate Judges | Civil Cases Pending | Motions Pending | Bench Trials Submitted | Bankruptcy Appeals | Social Security Appeal Cases |
|---|---|---|---|---|---|
| **UTAH (CONTINUED)** | | | | | |
| **DISTRICT JUDGES (CONTINUED)** | | | | | |
| KIMBALL, DALE A. | 9 | 0 | 0 | 0 | 0 |
| STEWART, TED (CJ) | 11 | 9 | 0 | 8 | 2 |
| WADDOUPS, CLARK | 34 | 45 | 0 | 0 | 1 |
| NUFFER, DAVID | 16 | 0 | 0 | 0 | 5 |
| **MAGISTRATE JUDGES** | **1** | **1** | **0** | **0** | **0** |
| ALBA, SAMUEL | 0 | 1 | 0 | 0 | 0 |
| WELLS, BROOKE C. | 0 | 0 | 0 | 0 | 0 |
| WARNER, PAUL M. | 1 | 0 | 0 | 0 | 0 |
| BRAITHWAITE, ROBERT T. | 0 | 0 | 0 | 0 | 0 |
| **WYOMING** | **1** | **17** | **0** | **0** | **0** |
| **DISTRICT JUDGES** | **1** | **17** | **0** | **0** | **0** |
| BRIMMER, CLARENCE A. | 0 | 0 | 0 | 0 | 0 |
| JOHNSON, ALAN B. | 1 | 17 | 0 | 0 | 0 |
| FREUDENTHAL, NANCY D. (CJ) | 0 | 0 | 0 | 0 | 0 |
| SKAVDAHL, SCOTT W. | 0 | 0 | 0 | 0 | 0 |
| **MAGISTRATE JUDGES** | **0** | **0** | **0** | **0** | **0** |
| COLE, STEPHEN E. | 0 | 0 | 0 | 0 | 0 |
| MARTY, KAREN L. | 0 | 0 | 0 | 0 | 0 |
| SHICKICH, R. MICHAEL | 0 | 0 | 0 | 0 | 0 |
| LUBING, JAMES K. | 0 | 0 | 0 | 0 | 0 |
| MCKEE, TERESA M. | 0 | 0 | 0 | 0 | 0 |
| SMITH, DAVID C. | 0 | 0 | 0 | 0 | 0 |
| GIST, RICHARD D. | 0 | 0 | 0 | 0 | 0 |

(CJ) = Chief Judge
(VJ) = Visiting Judge

## Eleventh Circuit

| District Judges and Magistrate Judges | Civil Cases Pending | Motions Pending | Bench Trials Submitted | Bankruptcy Appeals | Social Security Appeal Cases |
|---|---|---|---|---|---|
| **ELEVENTH CIRCUIT** | **255** | **375** | **6** | **8** | **8** |
| **ALABAMA NORTHERN** | **54** | **159** | **0** | **1** | **3** |
| **DISTRICT JUDGES** | **43** | **84** | **0** | **1** | **3** |
| HANCOCK, JAMES HUGHES | 1 | 0 | 0 | 0 | 0 |
| GUIN, J. FOY, JR. | 0 | 1 | 0 | 1 | 3 |
| PROPST, ROBERT B. | 0 | 3 | 0 | 0 | 0 |
| ACKER, WILLIAM M., JR. | 0 | 3 | 0 | 0 | 0 |
| BLACKBURN,SHARON LOVELACE (CJ) | 6 | 25 | 0 | 0 | 0 |
| SMITH, C. LYNWOOD, JR. | 11 | 44 | 0 | 0 | 0 |
| JOHNSON, INGE PRYTZ | 1 | 0 | 0 | 0 | 0 |
| BOWDRE, KARON O. | 5 | 0 | 0 | 0 | 0 |
| COOGLER, L. SCOTT | 5 | 0 | 0 | 0 | 0 |
| PROCTOR, R. DAVID | 3 | 0 | 0 | 0 | 0 |
| HOPKINS, VIRGINIA EMERSON | 6 | 7 | 0 | 0 | 0 |
| KALLON, ABDUL KARIM | 5 | 1 | 0 | 0 | 0 |
| **MAGISTRATE JUDGES** | **11** | **75** | **0** | **0** | **0** |
| PUTNAM, T. MICHAEL | 0 | 4 | 0 | 0 | 0 |
| GREENE, PAUL WILLIAM | 4 | 34 | 0 | 0 | 0 |
| ARMSTRONG, ROBERT R., JR. | 0 | 10 | 0 | 0 | 0 |
| DAVIS, HARWELL G., III | 6 | 27 | 0 | 0 | 0 |
| OTT, JOHN E. | 1 | 0 | 0 | 0 | 0 |
| **ALABAMA MIDDLE** | **21** | **36** | **0** | **1** | **0** |
| **DISTRICT JUDGES** | **21** | **35** | **0** | **1** | **0** |
| HOBBS, TRUMAN M. | 1 | 0 | 0 | 0 | 0 |
| THOMPSON, MYRON H. | 13 | 24 | 0 | 1 | 0 |
| ALBRITTON, WILLIAM H., III | 1 | 0 | 0 | 0 | 0 |
| FULLER, MARK E. | 2 | 8 | 0 | 0 | 0 |
| WATKINS, W. KEITH (CJ) | 3 | 0 | 0 | 0 | 0 |
| PROCTOR, R. DAVID (VJ) | 1 | 3 | 0 | 0 | 0 |
| **MAGISTRATE JUDGES** | **0** | **1** | **0** | **0** | **0** |
| COODY, CHARLES S. | 0 | 1 | 0 | 0 | 0 |
| WALKER, SUSAN RUSS | 0 | 0 | 0 | 0 | 0 |
| CAPEL, WALLACE, JR. | 0 | 0 | 0 | 0 | 0 |
| MOORER, TERRY F. | 0 | 0 | 0 | 0 | 0 |
| **ALABAMA SOUTHERN** | **13** | **20** | **1** | **1** | **1** |
| **DISTRICT JUDGES** | **13** | **15** | **1** | **1** | **1** |
| BUTLER, CHARLES R., JR. | 2 | 1 | 0 | 1 | 0 |
| GRANADE, CALLIE V.S. | 9 | 14 | 1 | 0 | 0 |

(CJ) = Chief Judge
(VJ) = Visiting Judge

## Eleventh Circuit (Continued)

| District Judges and Magistrate Judges | Civil Cases Pending | Motions Pending | Bench Trials Submitted | Bankruptcy Appeals | Social Security Appeal Cases |
|---|---|---|---|---|---|
| **ALABAMA SOUTHERN (CONTINUED)** | | | | | |
| **DISTRICT JUDGES (CONTINUED)** | | | | | |
| STEELE, WILLIAM H. (CJ) | 2 | 0 | 0 | 0 | 1 |
| DUBOSE, KRISTI K. | 0 | 0 | 0 | 0 | 0 |
| **MAGISTRATE JUDGES** | **0** | **5** | **0** | **0** | **0** |
| CASSADY, WILLIAM E. | 0 | 5 | 0 | 0 | 0 |
| MILLING, BERT W., JR. | 0 | 0 | 0 | 0 | 0 |
| BIVINS, SONJA F. | 0 | 0 | 0 | 0 | 0 |
| NELSON, KATHERINE P. | 0 | 0 | 0 | 0 | 0 |
| **FLORIDA NORTHERN** | **26** | **5** | **0** | **0** | **1** |
| **DISTRICT JUDGES** | **26** | **5** | **0** | **0** | **1** |
| STAFFORD, WILLIAM H., JR. | 2 | 0 | 0 | 0 | 0 |
| PAUL, MAURICE MITCHELL | 5 | 5 | 0 | 0 | 1 |
| VINSON, C. ROGER | 1 | 0 | 0 | 0 | 0 |
| COLLIER, LACEY A. | 0 | 0 | 0 | 0 | 0 |
| HINKLE, ROBERT L. | 0 | 0 | 0 | 0 | 0 |
| MICKLE, STEPHAN P. | 1 | 0 | 0 | 0 | 0 |
| RODGERS, M. CASEY (CJ) | 4 | 0 | 0 | 0 | 0 |
| SMOAK, JOHN RICHARD, JR. | 0 | 0 | 0 | 0 | 0 |
| ROBRENO, EDUARDO C. (VJ) | 13 | 0 | 0 | 0 | 0 |
| **MAGISTRATE JUDGES** | **0** | **0** | **0** | **0** | **0** |
| SHERRILL, WILLIAM C., JR. | 0 | 0 | 0 | 0 | 0 |
| TIMOTHY, ELIZABETH | 0 | 0 | 0 | 0 | 0 |
| JONES, GARY R. | 0 | 0 | 0 | 0 | 0 |
| KAHN, CHARLES J. JR., | 0 | 0 | 0 | 0 | 0 |
| BODIFORD, LARRY | 0 | 0 | 0 | 0 | 0 |
| DAVIS G. MILES | 0 | 0 | 0 | 0 | 0 |
| **FLORIDA MIDDLE** | **28** | **23** | **0** | **3** | **1** |
| **DISTRICT JUDGES** | **28** | **23** | **0** | **3** | **1** |
| YOUNG, GEORGE C. | 0 | 0 | 0 | 0 | 0 |
| HODGES, WILLIAM TERRELL | 6 | 7 | 0 | 0 | 0 |
| MELTON, HOWELL W. | 0 | 0 | 0 | 0 | 0 |
| CASTAGNA, WILLIAM J. | 0 | 0 | 0 | 0 | 0 |
| MOORE, JOHN H., II | 0 | 0 | 0 | 0 | 0 |
| KOVACHEVICH, ELIZABETH A. | 0 | 0 | 0 | 0 | 0 |
| SHARP, GEORGE KENDALL | 0 | 0 | 0 | 0 | 0 |
| FAWSETT, PATRICIA C. | 2 | 0 | 0 | 0 | 0 |
| SCHLESINGER, HARVEY E. | 1 | 5 | 0 | 0 | 0 |

(CJ) = Chief Judge
(VJ) = Visiting Judge

## Eleventh Circuit (Continued)

| District Judges and Magistrate Judges | Civil Cases Pending | Motions Pending | Bench Trials Submitted | Bankruptcy Appeals | Social Security Appeal Cases |
|---|---|---|---|---|---|
| **FLORIDA MIDDLE (CONTINUED)** | | | | | |
| **DISTRICT JUDGES (CONTINUED)** | | | | | |
| CONWAY, ANNE C. (CJ) | 0 | 0 | 0 | 0 | 0 |
| MERRYDAY, STEVEN D. | 9 | 4 | 0 | 1 | 0 |
| BUCKLEW, SUSAN C. | 0 | 0 | 0 | 0 | 0 |
| ADAMS, HENRY LEE, JR. | 0 | 1 | 0 | 0 | 0 |
| LAZZARA, RICHARD A. | 0 | 0 | 0 | 0 | 0 |
| WHITTEMORE, JAMES D. | 1 | 0 | 0 | 0 | 0 |
| ANTOON, JOHN, II | 0 | 0 | 0 | 0 | 0 |
| STEELE, JOHN E. | 1 | 3 | 0 | 0 | 0 |
| MOODY, JAMES S., JR. | 2 | 0 | 0 | 0 | 0 |
| PRESNELL, GREGORY A. | 2 | 0 | 0 | 0 | 0 |
| CORRIGAN, TIMOTHY J. | 2 | 0 | 0 | 0 | 0 |
| COVINGTON HERNANDEZ, VIRGINIA M. | 0 | 0 | 0 | 0 | 0 |
| HOWARD, MARCIA M. | 0 | 0 | 0 | 0 | 0 |
| SCRIVEN, MARY | 0 | 0 | 0 | 0 | 0 |
| HONEYWELL, CHARLENE E. | 0 | 0 | 0 | 0 | 0 |
| DALTON, ROY B. | 0 | 0 | 0 | 0 | 0 |
| MAGNUSON, PAUL A. (VJ) | 2 | 0 | 0 | 0 | 0 |
| UNASSIGNED | 0 | 3 | 0 | 2 | 1 |
| **MAGISTRATE JUDGES** | **0** | **0** | **0** | **0** | **0** |
| WILSON, THOMAS G. | 0 | 0 | 0 | 0 | 0 |
| JENKINS, ELIZABETH A. | 0 | 0 | 0 | 0 | 0 |
| BAKER, DAVID A. | 0 | 0 | 0 | 0 | 0 |
| MCCOUN, THOMAS B., III | 0 | 0 | 0 | 0 | 0 |
| PIZZO, MARK A. | 0 | 0 | 0 | 0 | 0 |
| SPAULDING, KARLA R. | 0 | 0 | 0 | 0 | 0 |
| FRAZIER, DOUGLAS N. | 0 | 0 | 0 | 0 | 0 |
| MORRIS, THOMAS E. | 0 | 0 | 0 | 0 | 0 |
| CHAPPELL, SHERI P. | 0 | 0 | 0 | 0 | 0 |
| RICHARDSON, MONTE C. | 0 | 0 | 0 | 0 | 0 |
| KLINDT, JAMES R. | 0 | 0 | 0 | 0 | 0 |
| KELLY, GREGORY J. | 0 | 0 | 0 | 0 | 0 |
| PORCELLI, ANTHONY E. | 0 | 0 | 0 | 0 | 0 |
| TOOMEY, JOEL B. | 0 | 0 | 0 | 0 | 0 |
| SMITH, THOMAS B. | 0 | 0 | 0 | 0 | 0 |
| **FLORIDA SOUTHERN** | **31** | **34** | **3** | **1** | **0** |
| **DISTRICT JUDGES** | **31** | **32** | **3** | **1** | **0** |
| KING, JAMES LAWRENCE | 0 | 2 | 0 | 0 | 0 |
| HOEVELER, WILLIAM M. | 3 | 2 | 1 | 0 | 0 |
| GONZALEZ, JOSE A., JR. | 0 | 0 | 0 | 0 | 0 |
| ZLOCH, WILLIAM J. | 0 | 0 | 0 | 0 | 0 |
| RYSKAMP, KENNETH L. | 0 | 1 | 0 | 0 | 0 |

(CJ) = Chief Judge
(VJ) = Visiting Judge

## Eleventh Circuit (Continued)

| District Judges and Magistrate Judges | Civil Cases Pending | Motions Pending | Bench Trials Submitted | Bankruptcy Appeals | Social Security Appeal Cases |
|---|---|---|---|---|---|
| **FLORIDA SOUTHERN (CONTINUED)** | | | | | |
| **DISTRICT JUDGES (CONTINUED)** | | | | | |
| MORENO, FEDERICO A. (CJ) | 0 | 0 | 0 | 0 | 0 |
| GRAHAM, DONALD L. | 0 | 0 | 0 | 0 | 0 |
| MOORE, K. MICHAEL | 1 | 0 | 0 | 0 | 0 |
| UNGARO, URSULA | 1 | 6 | 0 | 0 | 0 |
| HURLEY, DANIEL T.K. | 1 | 0 | 0 | 0 | 0 |
| LENARD, JOAN A. | 2 | 6 | 0 | 0 | 0 |
| MIDDLEBROOKS, DONALD M. | 0 | 0 | 0 | 0 | 0 |
| GOLD, ALAN STEPHEN | 3 | 2 | 0 | 0 | 0 |
| DIMITROULEAS, WILLIAM P. | 0 | 0 | 0 | 0 | 0 |
| SEITZ, PATRICIA A. | 2 | 0 | 0 | 0 | 0 |
| HUCK, PAUL C. | 0 | 2 | 0 | 0 | 0 |
| MARRA, KENNETH A. | 13 | 3 | 0 | 0 | 0 |
| MARTINEZ, JOSE E. | 0 | 0 | 0 | 0 | 0 |
| ALTONAGA, CECILIA M. | 0 | 0 | 0 | 0 | 0 |
| COHN, JAMES I. | 1 | 0 | 0 | 0 | 0 |
| COOKE, MARCIA G. | 0 | 0 | 0 | 0 | 0 |
| WILLIAMS, KATHLEEN M. | 0 | 3 | 0 | 1 | 0 |
| SCOLA, ROBERT N. JR. | 0 | 0 | 0 | 0 | 0 |
| GOLDBERG, RICHARD W. | 1 | 0 | 0 | 0 | 0 |
| UNASSIGNED | 3 | 5 | 2 | 0 | 0 |
| **MAGISTRATE JUDGES** | **0** | **2** | **0** | **0** | **0** |
| SNOW, LURANA | 0 | 0 | 0 | 0 | 0 |
| TURNOFF, WILLIAM | 0 | 0 | 0 | 0 | 0 |
| VITUNAC, ANN E. | 0 | 0 | 0 | 0 | 0 |
| BANDSTRA, TED E. | 0 | 2 | 0 | 0 | 0 |
| SELTZER, BARRY S. | 0 | 0 | 0 | 0 | 0 |
| BROWN, STEPHEN T. | 0 | 0 | 0 | 0 | 0 |
| LYNCH, FRANK J., JR. | 0 | 0 | 0 | 0 | 0 |
| SIMONTON, ANDREA M. | 0 | 0 | 0 | 0 | 0 |
| O'SULLIVAN, JOHN J. | 0 | 0 | 0 | 0 | 0 |
| WHITE, PATRICK A. | 0 | 0 | 0 | 0 | 0 |
| HOPKINS, JAMES M. | 0 | 0 | 0 | 0 | 0 |
| TORRES, EDWIN G. | 0 | 0 | 0 | 0 | 0 |
| MCALILEY, CHRIS MARIE | 0 | 0 | 0 | 0 | 0 |
| ROSENBAUM, ROBIN S. | 0 | 0 | 0 | 0 | 0 |
| GOODMAN, JONATHAN | 0 | 0 | 0 | 0 | 0 |
| BRANNON, DAVE LEE | 0 | 0 | 0 | 0 | 0 |
| PALERMO, PETER R. | 0 | 0 | 0 | 0 | 0 |
| DUBE, ROBERT L. | 0 | 0 | 0 | 0 | 0 |
| GARBER, BARRY L. | 0 | 0 | 0 | 0 | 0 |
| SORRENTINO, CHARLENE H. | 0 | 0 | 0 | 0 | 0 |

(CJ) = Chief Judge
(VJ) = Visiting Judge

**Eleventh Circuit (Continued)**

| District Judges and Magistrate Judges | Civil Cases Pending | Motions Pending | Bench Trials Submitted | Bankruptcy Appeals | Social Security Appeal Cases |
|---|---|---|---|---|---|
| **GEORGIA NORTHERN** | **65** | **87** | **2** | **0** | **2** |
| **DISTRICT JUDGES** | **64** | **87** | **2** | **0** | **0** |
| O'KELLEY, WILLIAM C. | 0 | 0 | 0 | 0 | 0 |
| MURPHY, HAROLD L. | 1 | 0 | 0 | 0 | 0 |
| SHOOB, MARVIN H. | 2 | 1 | 0 | 0 | 0 |
| VINING, ROBERT L., JR. | 5 | 6 | 1 | 0 | 0 |
| EVANS, ORINDA | 3 | 1 | 1 | 0 | 0 |
| WARD, HORACE T. | 5 | 21 | 0 | 0 | 0 |
| FORRESTER, J. OWEN | 3 | 0 | 0 | 0 | 0 |
| CARNES, JULIE E. (CJ) | 5 | 8 | 0 | 0 | 0 |
| COOPER, CLARENCE | 10 | 45 | 0 | 0 | 0 |
| HUNT, WILLIS B., JR. | 2 | 0 | 0 | 0 | 0 |
| THRASH, THOMAS W., JR. | 9 | 0 | 0 | 0 | 0 |
| STORY, RICHARD W. | 7 | 3 | 0 | 0 | 0 |
| PANNELL, CHARLES A., JR. | 9 | 2 | 0 | 0 | 0 |
| DUFFEY, WILLIAM S., JR. | 0 | 0 | 0 | 0 | 0 |
| BATTEN, TIMOTHY C., SR. | 1 | 0 | 0 | 0 | 0 |
| TOTENBERG, AMY | 2 | 0 | 0 | 0 | 0 |
| JONES, STEVE C. | 0 | 0 | 0 | 0 | 0 |
| **MAGISTRATE JUDGES** | **1** | **0** | **0** | **0** | **2** |
| BRILL, GERRLYN G. | 0 | 0 | 0 | 0 | 0 |
| SCOFIELD, E. CLAYTON, III | 0 | 0 | 0 | 0 | 0 |
| HAGY, C. CHRISTOPHER | 1 | 0 | 0 | 0 | 0 |
| KING, JANET F. | 0 | 0 | 0 | 0 | 0 |
| WALKER, LINDA T. | 0 | 0 | 0 | 0 | 0 |
| BAVERMAN, ALAN J. | 0 | 0 | 0 | 0 | 0 |
| COLE, SUSAN S. | 0 | 0 | 0 | 0 | 2 |
| JOHNSON, WALTER E. | 0 | 0 | 0 | 0 | 0 |
| VINEYARD, RUSSELL G. | 0 | 0 | 0 | 0 | 0 |
| **GEORGIA MIDDLE** | **13** | **2** | **0** | **0** | **0** |
| **DISTRICT JUDGES** | **12** | **2** | **0** | **0** | **0** |
| SANDS, W. LOUIS | 4 | 0 | 0 | 0 | 0 |
| LAWSON, HUGH | 4 | 1 | 0 | 0 | 0 |
| LAND, CLAY D. | 2 | 0 | 0 | 0 | 0 |
| ROYAL, C. ASHLEY (CJ) | 0 | 0 | 0 | 0 | 0 |
| TREADWELL, MARC T. | 2 | 1 | 0 | 0 | 0 |
| **MAGISTRATE JUDGES** | **1** | **0** | **0** | **0** | **0** |
| LANGSTAFF, THOMAS | 1 | 0 | 0 | 0 | 0 |
| HYLES, M. STEPHEN | 0 | 0 | 0 | 0 | 0 |
| WEIGLE, CHARLES H. | 0 | 0 | 0 | 0 | 0 |

(CJ) = Chief Judge
(VJ) = Visiting Judge

**Eleventh Circuit (Continued)**

| District Judges and Magistrate Judges | Civil Cases Pending | Motions Pending | Bench Trials Submitted | Bankruptcy Appeals | Social Security Appeal Cases |
|---|---|---|---|---|---|
| **GEORGIA SOUTHERN** | **4** | **9** | **0** | **1** | **0** |
| **DISTRICT JUDGES** | **4** | **9** | **0** | **1** | **0** |
| EDENFIELD, B. AVANT | 0 | 0 | 0 | 0 | 0 |
| BOWEN, DUDLEY H., JR. | 1 | 8 | 0 | 1 | 0 |
| MOORE, WILLIAM T., JR. | 0 | 0 | 0 | 0 | 0 |
| WOOD, LISA G. (CJ) | 1 | 1 | 0 | 0 | 0 |
| HALL, JAMES RANDAL | 2 | 0 | 0 | 0 | 0 |
| **MAGISTRATE JUDGES** | **0** | **0** | **0** | **0** | **0** |
| SMITH, GEORGE R. | 0 | 0 | 0 | 0 | 0 |
| GRAHAM, JAMES E. | 0 | 0 | 0 | 0 | 0 |
| BARFIELD, W. LEON | 0 | 0 | 0 | 0 | 0 |

(CJ) = Chief Judge
(VJ) = Visiting Judge

## Appendix B.
### Definitions

All active and senior district court judges, as well as all full-time and part-time magistrate judges, must report pending matters. Detailed guidelines for making reports under the CJRA on pending motions, bench trials, and cases appear in the AO's *Guide to Judiciary Policy;* see Volume 18 (Statistics, Chapter 5 of Appendix 5C). Several issues relevant to the reporting of cases pending for more than three years include the following.

•   With respect to cases pending for more than three years that have been assigned to district judges and magistrate judges from outside the districts where the cases originated, such cases are included in the totals for the districts where they were filed initially. Sometimes a block of cases or a class of cases that are similar in nature is assigned to a single judge. Such cases often require lengthy litigation when they involve complex issues and large numbers of parties.

•   This report includes some asbestos cases. The Judicial Panel on Multidistrict Litigation (MDL) authorized the transfer of most of the pending asbestos personal injury/product liability cases to the Eastern District of Pennsylvania under Order Number 875. Asbestos cases that have remained in the districts where they were filed originally or that were transferred back to the original districts are included in this report. However, those cases transferred according to MDL Docket 875 are excluded. All other MDL cases are included in this report.

**Cases Pending More Than Three Years.** The CJRA requires a report, by district judge and magistrate judge, of cases pending more than three years in the district courts. A case becomes pending as of the date the case originally was filed in the district court or the date the case was reopened, whichever is later. If a case has not been disposed of within three years after its filing date or reopening date, the case shall be reported as pending more than three years.

**Motions Pending More Than Six Months.** The CJRA mandates a report enumerating all motions that have been pending six months or longer. A motion is a request made to a district judge or magistrate judge for an order, ruling, or similar determination. The opposing party has 30 days from the date of a motion's filing to respond to it. A motion becomes pending 30 days after the date it was filed or was referred to a magistrate judge, whichever is later. If no decision on a motion has been filed within six months after the date the motion became pending, and the motion has not been referred to a magistrate judge, the motion shall be reported as pending more than six months before the presiding judge. If a motion is referred to a magistrate judge, the magistrate judge must file a report and make a recommendation for, or dispose of, the motion within six months after the date the motion became pending, or the motion shall be reported as pending for both the district judge and the magistrate judge.

**Bench Trials Submitted More than Six Months.** The CJRA requires the AO to prepare a report of bench trials submitted more than six months. In a bench trial, the judge (rather than a jury) decides the facts of the case. A bench trial is considered to be submitted on the date the courtroom proceedings are concluded. If a judge fails to file an opinion within six months after a bench trial was submitted, the bench trial shall be reported as submitted more than six months.

**Bankruptcy Appeals Pending More Than Six Months.** In accordance with an action of the March 1998 Judicial Conference, the CJRA now requires a report, by district judge and magistrate judge, of bankruptcy appeals pending more than six months in the district courts. A bankruptcy appeal becomes pending as of the date the appeal originally was filed in the district court or the date the case was re-opened, whichever is later. If an appeal has not been disposed of within six months plus 60 days after its filing date or reopening date, the appeal shall be reported as pending more than six months.

**Social Security Appeal Cases Pending More Than Six Months.** In accordance with an action of the September 1998 Judicial Conference, the CJRA now requires a report, by district judge and magistrate judge, of Social Security appeal cases pending more than six months in the district courts. A Social Security appeal case becomes pending as of the date of the filing of the latest transcript in such case. If a case has not been disposed of within six months plus 120 days after its filing date, the case shall be reported as pending more than six months.

## Appendix C.
## Civil Justice Reform Act Status Code for
## Motions Pending More Than Six Months,
## Bench Trials Submitted More Than Six Months, Bankruptcy
## Appeals Pending More Than Six Months, Social Security
## Appeals Cases Pending More Than Six Months, and Civil
## Cases Pending More Than Three Years

A—Awaiting decision in related or controlling cases by the:

　　—Supreme Court,

　　—court of appeals,

　　—district court, or

　　—state court

B—Opinion/decision in draft

C—Settlement pending

D—Awaiting materials

　　—additional briefs/memos,

　　—report and recommendation, or

　　—findings of fact and conclusions of law

E—Voluminous brief/transcripts to be read

F—Stayed pending bankruptcy proceeding

G—Extensive discovery involved

H—Cross claims pending

I—Hearing on motion necessary

J—Referred to magistrate judge

K—Assigned to new judge

L—Decided after the end of the reporting period

M—Transferred to another court

N—Recently received from the calendar of another judge

O—Judge action delayed by illness

P—Set for status conference

Q—Complexity of case

R—Heavy criminal and civil caseload

S—Demands of criminal docket

T—Parties given additional time to file supplemental briefs

U—Case consolidated

V—Change of counsel

W—Counsel asked to withdraw

X—Trial scheduled

Y—No time due to lengthy trials

Z—Interlocutory appeal

    (for cases or motions held pending an interlocutory appeal)

AA—Multidistrict litigation case

BB—Case in Alternative Dispute Resolution (ADR)

    (for pending cases (including motions) referred to an ADR provider)

CC—Recently received from magistrate judge on recommendation

DD—Servicemembers Civil Relief Act of 2003

EE—Arbitration due to an order issued by the court to compel arbitration pursuant to a court-annexed

    ADR program or the ADR Act of 1998

XX—No comment on status

# Appendix D.
## Nature of Suit Codes Used in Civil Litigation

**Contract**

110—Insurance

120—Marine

130—Miller Act

140—Negotiable instrument

150—Recovery of overpayment and enforcement of judgment

151—Medicare Act

152—Recovery of defaulted student loans (excluding veterans)

153—Recovery of overpayment of veteran's benefits

160—Stockholders' suits

190—Other contract

195—Contract product liability

196—Franchise

**Real Property**

210—Land condemnation

220—Foreclosure

230—Rent, lease, and ejectment

240—Torts to land

245—Tort product liability

290—All other real property

**Torts**

Personal Injury

310—Airplane

315—Airplane product liability

320—Assault, libel, and slander

330—Federal employers' liability

340—Marine

345—Marine product liability

350—Motor vehicle

355—Motor vehicle product liability

360—Other personal injury

362—Personal injury/medical malpractice

365—Personal injury/product liability

367—Health Care/Pharmaceutical personal injury/product liability

368—Asbestos personal injury/product liability

**Personal Property**

370—Other fraud

371—Truth in lending

380—Other personal property damage

385—Property damage/product liability

**Civil Rights**

441—Voting

442—Employment

443—Housing/accommodations

444—Welfare

440—Other civil rights

445—Americans with Disabilities Act—employment

446—Americans with Disabilities Act—other

448—Education

**Immigration**

462—Naturalization application

463—Habeas corpus—alien detainee

465—Other immigration actions

**Prisoner Petitions**

510—Motions to vacate sentence

530—Habeas corpus general

535—Habeas corpus death penalty

540—Mandamus and other

550—Civil rights

555—Prison condition

560—Civil Detainee—Conditions of Confinement

**Forfeiture/Penalty**

610—Agriculture

620—Other food and drug

625—Drug-related seizure of property (21 U.S.C. 881)

630—Liquor laws

640—R.R. and truck

650—Airline regs.

660—Occupational health/safety

690—Other

69

**Labor**

710—Fair Labor Standards Act

720—Labor/management relations

730—Labor/Management Reporting and Disclosure Act

740—Railway Labor Act

751—Family and Medical Leave Act

790—Other labor litigation

791—Employee Retirement Income Security Act

**Bankruptcy**

422—Appeal (28 U.S.C. 158)

423—Withdrawal (28 U.S.C. 157)

**Intellectual Property Rights**

820—Copyrights

830—Patent

840—Trademark

**Social Security**

861—HIA (42 U.S.C. 1395FF)

862—Black Lung (30 U.S.C. 923)

863—DIWC/DIWW (42 U.S.C. 405(g))

864—SSID Title XVI

865—RSI (42 U.S.C. 405(g))

**Federal Tax Suits**

870—Taxes (U.S. plaintiff or defendant)

871—IRS-third party (26 U.S.C. 7609)

**Other Statutes**

375—False Claims Act

400—State reapportionment

410—Antitrust

430—Banks and banking

450—Commerce/ICC rates/etc.

460—Deportation

470—Racketeer Influenced and Corrupt Organizations

**Other Statutes (Continued)**

480—Consumer Credit

490—Cable/Satellite T.V.

810—Selective Service

850—Securities/commodities/exchange

875—Customer challenge (12 U.S.C. 3410)

891—Agricultural acts

892—Economic Stabilization Act

893—Environmental matters

894—Energy Allocation Act

895—Freedom of Information Act

896—Arbitration

899—Administrative Procedure Act/Review or Appeal of Agency Decision

900—Appeal of fee determination under Equal Access to Justice

950—Constitutionality of state statutes

890—Other statutory actions