

# NovaRest Report for the Iowa Insurance Division

## In support of the

# Annual Report to the Iowa Governor and to the Iowa Legislature

## November 2012

# Table of Contents

Introduction .................................................................................................................................. 1

Summary ..................................................................................................................................... 2

Loss Ratios ............................................................................................................................... 13

Rate Increase History .............................................................................................................. 20

Health Care Expenditures ....................................................................................................... 26

Drivers of Higher Costs and Cost Reductions ....................................................................... 28

Reserves, Capital and Surplus, Risk-based Capital ............................................................... 31

    Reserves ............................................................................................................................. 31

    Capital and Surplus ........................................................................................................... 31

    Risk-based Capital ............................................................................................................ 32

Medical Trends ......................................................................................................................... 34

Additional Data – PMPM Costs ............................................................................................. 35

Recommendations .................................................................................................................... 37

Appendix A: Member Months ................................................................................................ 39

Appendix B: Loss Ratios ........................................................................................................ 40

Appendix C: Rate Increases ................................................................................................... 41

Appendix D: Ranking of Changes Increase ........................................................................... 42

Appendix E: Risk-Based Capital ............................................................................................ 46

Appendix F:  Medical Trends ................................................................................................. 47

Appendix G: Additional Data ................................................................................................. 48

Appendix H: Health Care Cost Category Standardization ..................................................... 53

**Annual Report to the Iowa Governor and to the Iowa Legislature**

## Introduction

This report was prepared by NovaRest Consulting for the Iowa Insurance Division.  We understand that the Division will use the information in this report as the basis of the annual report for the governor of Iowa and for the Iowa legislature.  The annual report, required by statute (Iowa Code §505.18), provides findings regarding health spending costs for health insurance plans in Iowa for the previous fiscal year.

The purpose of the annual report is to increase health care insurance transparency and provide consumers with the information necessary, and the incentive, to choose health plans based on cost and quality.   Reliable cost and quality information about health care insurance empowers consumer choice, which incentivizes and motivates the entire health care delivery system to provide better care and benefits at a lower cost.  It is the purpose of this report to aid in making information regarding the costs of health care insurance readily available to consumers.

This report is intended to provide information in a form that can be used in the annual report to the governor of Iowa and the Iowa legislature.

This report uses information gathered from the top 95% of health insurers by premium in Iowa through a data request from the Iowa Insurance Division.  Our goal is to ensure that we have the most accurate and complete information possible.  We have noted all situations when the data request information was not complete. Additional information was extracted from statutory annual financial statement information filed with the National Association of Insurance Commissioners ("NAIC").

Since the carriers that fall in the top 95% change every year, some carriers surveyed in 2012 do not have data in earlier years and some carriers included in earlier years do not have data in 2012.

The following companies were included in the 2012 data call based on their health care premium market share in Iowa in 2011:

- Coventry Health & Life Insurance Company[1]
- Coventry Health Care of Iowa, Inc
- Federated Mutual Insurance Co.[2]
- Golden Rule Insurance Co.
- John Alden Life Insurance Co.[3]
- Medical Associates Health Plan Inc.
- Time Insurance Co.[3]
- United Healthcare Insurance Co.
- United Healthcare Plan of the River Valley
- Wellmark of Iowa
- Wellmark, Inc.

Based on their low 2011 health care premium market share in Iowa, the following companies will not be included in this year's report, but have been included in past reports:

| Company | 2007 | 2008 | 2009 | 2010 | 2011[4] |
|---|---|---|---|---|---|
| **ICMM Premium** | | | | | |
| American Family Mutual Insurance Co | 7,725,713 | 6,581,640 | 6,492,613 | 5,191,216 | 4,224,855 |
| American Republic Insurance Co | 3,973,982 | 3,327,865 | 3,037,326 | 3,223,616 | 2,643,661 |
| Principal Life Insurance Co[5] | | | | | |
| **Large Group Premium** | | | | | |
| American Family Mutual Insurance Co | | | | 258,046 | 249,563 |
| American Republic Insurance Co | | | | | |
| Principal Life Insurance Co[5] | 76,253,912 | 52,248,507 | 45,338,725 | 54,532,160 | 22,346,072 |
| **Small Group Premium** | | | | | |
| American Family Mutual Insurance Co | | | | | |
| American Republic Insurance Co | | | | | |
| Principal Life Insurance Co[5] | 43,083,725 | 33,279,632 | 27,095,741 | 24,289,345 | 21,190,518 |

To avoid confusion we have only included the companies that were part of the 2012 data call in this report.  Please note that the data for historic loss ratio, average increases, etc. will not equal those in the 2011 report due to the changes in the companies being included.

---

[1] Coventry Health & Life Insurance Company is new to this year's data call. In past reports only Coventry Health Care of Iowa has reported.
[2] Federated was not included in the Individual Market Analysis due to low premium in the ICMM market.
[3] Due to low market share, the Assurant Companies (John Alden Life Insurance Company and Time Insurance Company) will be referred to as "Assurant Group" in all situations where adding the two together was appropriate.
[4] 2011 Premium Data was taken from the NAIC Health Supplemental Exhibit because the companies were not included in the 2012 data call. All other years' premium data was taken from data call.
[5] Principal Life Insurance Company does fall in the top 95% of the large group market, but was given an exception by the Commissioner of Insurance as the company has discontinued their participation in the health insurance market.

2

## Summary

As the following graph shows, the health insurance market in Iowa is dominated by Wellmark, Inc. (55% to 65% of the three markets – individual, small group and large group). Therefore, the weighted averages for loss ratios and rate increases provided in this report will fall very close to the Wellmark, Inc. values, even though there are significant differences between companies. These weighted averages were weighted by member months[6], which results in an average closer to what most members are experiencing as rate increases in their premiums. Taking the rate increases as an example, the weighted average will result in the same value as if a surveyor totaled and averaged the rate increases across all members in Iowa.  By averaging across members rather than carriers we will attain a better estimate of the rate increases experienced by the population in Iowa.

We have provided charts of member months to demonstrate the large variance in members per carrier in Iowa.  The key for each graph is in descending order of total member months. A complete set of data can be found in *Appendix A.*

---

[6] Member months are the number of total months covered for all individuals insured by a carrier in a market.

3

**Mueller et al v. Wellmark, Inc. et al**          **Page 219**                    **APPENDIX**
**Supreme Court Docket No. 13-1872**

*2011 Individual Comprehensive Major Medical ("ICMM") Member Months by Percent*



* Federated Mutual Insurance Company is not included due to low premium in the ICMM market. Assurant Group contains Time Insurance and John Alden combined member months. The legend lists the companies in descending order by member months.

4

### *2011 Individual Comprehensive Major Medical ("ICMM") Member Months*



\* Federated Mutual Insurance Company is not included due to low premium in the ICMM market. Assurant Group contains Time Insurance and John Alden combined member months. The legend lists the companies in descending order by member months.

5

*2011 Small Group Member Months by Percent*



*Assurant Group contains Time Insurance and John Alden combined member months. The legend lists the companies in descending order by member months.

6

*2011 Small Group Member Months*



* Assurant Group contains Time Insurance and John Alden combined member months. The legend lists the companies in descending order by member months.

**Mueller et al v. Wellmark, Inc. et al**          **Page 223**                    **APPENDIX**
**Supreme Court Docket No. 13-1872**

*2011 Large Group Member Months by Percent*



* The legend lists the companies in descending order by member months.

**Mueller et al v. Wellmark, Inc. et al**      **Page 224**                    **APPENDIX**
**Supreme Court Docket No. 13-1872**

*2011 Large Group Member Months*



* The legend lists the companies in descending order by member months.

9

This report is structured to follow the requirements of the annual report required by Iowa Code §505.18. The summary of the results are first presented, followed by a section with more detail for each requirement, and finally the appendices containing all of the raw data in tabular format.

   a.  *Aggregate health insurance data concerning loss ratios of health insurance carriers licensed to do business in the state.*

   A loss ratio is the ratio of claims to premiums.  In addition to direct claims payments for medical services, the claims used in the loss ratio may include case management services, the cost of quality improvement efforts and other costs related to health care services but not directly delivered to members.  No specific definition of claims was provided to carriers.  The new federal health insurance reform will require carriers in a state to provide a rebate to policyholders if the carrier's loss ratio is less than 80% for the individual or small group markets and 85% for the large group market.  The remaining 20% or 15% is the amount of premium that is available for the cost of administering the insurance (commissions, paying claims, tracking enrollment changes, etc.) and for company profits.  Because Iowa enjoys some of the lowest health insurance rates in the country and because of a concern that carriers in the individual insurance market may leave Iowa if required to meet an 80% loss ratio in 2012, the State requested federal regulators to phase in the individual insurance market medical loss ratio for the rebate calculation.  The Department of Health and Human Services (HHS) did grant the waiver for 2011 at 67% of premium, and in 2012 as 75% of premium.  The insurance markets will be required to comply with the 80% in 2013 and beyond.[7]  Under the MLR standards, the only carrier to issue a rebate in 2012 for 2011 was United Healthcare of the River Valley in the small group market. On average for 2011, commission percentage was 3.7% and administrative cost excluding commissions averaged 10.4%[8] of premium (See ***Appendix G*** for more detail).

   The detail provided below shows that 2011 average loss ratios are 97%, 78% and 83% for individual[9], small group, and large group respectively on a non-weighted basis.  When loss ratios are weighted by membership in the 11 companies, the averages are 87%, 78% and 86% for individual[9], small group, and large group respectively.  Average individual loss ratios have increased since 2010, indicating that insurers were less profitable or had lower administrative costs.  Small and large group loss ratios decreased since 2010 indicating a relative increase in administrative cost plus profits.

---

[7] Source: insurance.about.com/b/2011/07/28iowa-gets-federal-medical-loss-ratio-waiver.htm and thehill.com/blogs/healthwatch/health-refor-implementation/120319-iowa-requests-waives-from-medical-loss-ratio-requirment
[8] Some companies may have split items out of administrative costs that others included so this percentage may be somewhat understated.  See Appendix G for the detail replies.
[9] ICMM excludes Federated Mutual Insurance Company due to low premium in the ICMM market.

There is wide variation in loss ratios from company to company.  Individual loss ratios[10] varied from 73% to 169% in 2011.  Small and large group varied from 69% to 87% and 71% to 93% respectively.

b.   *Rate increase data[11].*

The average individual rate increases[10] for 2007 to 2011 are 11%, 12%, 14%, 17% and 11% on a non-weighted basis and 8%, 9%, 11%, 19% and 9% on a weighted basis.

The average small group rate increases for 2007 to 2011 are 9%, 7%, 11%, 19% and 9% on a non-weighted basis and 8%, 10%, 14%, 16% and 11% on a weighted basis.

The average large group rate increases for 2007 to 2011 are 5%, 6%, 8%, 12% and 5% on a non-weighted basis and 4%, 5%, 9%, 14% and 8% on a weighted basis.

In 2011 individual rate increases[10] varied from 8% to 24%, small group from 4% to 17%, and large group from -4% to 9%.

c.   *Health care expenditures in the state and the effect of such expenditures on health insurance premium rates.*

Health care expenditures drive health insurance premiums.  As the cost of health care services increase due to either the cost of the individual services or the use of the services, that cost increase is passed on to policyholders in the form of premium increases.  Information concerning the amount spent in Iowa on various health care services through 2009 was used to determine what the changes were in health care expenditures.[12]  We continue to monitor the Centers for Medicare and Medicaid Services for an updated report.  Since the impact on premiums would only come from non-Medicare and non-Medicaid expenditures, the Medicare and Medicaid amounts were removed from the overall expenditures. From 2004 to 2009 the overall increase in expenditures was 4% per year on average.  The highest increase came from hospital cost, which increased by $1,070,000 over the five years.

Note that the impact of increased health care expenditures and the increase in premiums are not in the same proportion.  This discrepancy is due to other factors affecting premiums such as changes in benefits and changes in the population covered by a particular carrier.

---

[10] ICMM excludes Federated Mutual Insurance Company due to low premium in the ICMM market.
[11] This is an example of 2007, 2008, 2009 and 2010 numbers not matching those in the 2011 report because of the difference in the companies being reported.
[12] More recent data was not available at this time.

11

d.  *A ranking and quantification of those factors that result in higher costs and those factors that result in lower costs for each health insurance plan offered in the state.*

Overall, carriers reported $77 million rise in health care costs from the top five increase drivers and $23.4 million reduction in the top five decrease drivers.  The top five increase drivers accounted for 87% of the increases.  The top five decrease drivers accounted for 86% of the decreases.

The top five drivers of health care cost increases are inpatient hospital, other, physician, prescription drug, and outpatient hospital.  The top five services that have decreased costs are prescription drug, inpatient hospital, surgery, other, and radiology.  The explanation of how a service can be on both lists is that some aspects of a cost or service are increasing and some are decreasing.  In all cases of overlap, the increasing aspects were higher than the decreasing aspects except for prescription drug and radiology.  A detailed list of drivers by carrier can be found in ***Appendix D***.

e.  *The current capital and surplus and reserve* amounts *held in reserve by each health insurance carrier licensed to do business in the state.*

Reserves represent liabilities that are set aside to pay claims that have not been paid as of the financial statement date.  Reserves vary significantly by the size of the carrier.

Capital and surplus are amounts that protect companies from losses due to claims cost being higher than premiums or from the loss of value in the assets owned by the carrier. These risks increase by the size of the company, since losses are experienced as a percentage of premiums or a percentage of assets so as a company has higher premium volume or more assets the total amount of risk is larger.
Risk-based capital ("RBC") is a measure developed by the National Association of Insurance Commissioners ("NAIC") and measures a company's capital compared to some of its risk.

The 2011 RBC for the companies in this report varied from 384% to 1,831%.  In 2010 the companies that reported varied from 365% to 1,685%, which is likely the result of profits being added to surplus in 2011.

f.  *A listing of any apparent medical trends affecting health insurance costs in the state.*

The answer to item d. above provides a more thorough answer to this question, but carriers listed inpatient hospital ($28,575,449), other ($16,150,490) and physician ($14,299,979), as the top three drivers of healthcare cost overall which all happen to

12

be increases. The fourth highest driver is Prescription Drug (-$13,674,973) which is a decrease.

g. *Any additional data or analysis deemed appropriate by the commissioner to provide the general assembly with pertinent health insurance cost information.*

Information was requested from carriers of per-member-per-month ("PMPM") cost by market segment.  Many factors affect the PMPM costs including wide variations in benefit design, but the PMPM costs do provide some insight into affordability of health insurance in Iowa.

Individual average PMPM claim cost[13] went from $97.89 in 2005 to $159.83 in 2011 (Increase of 63.3%).  For small group and large group these ranges were $152.36 to $223.19 (Increase of 46.5%) and $192.37 to $265.56 (Increase of 38%) respectively. More detail can be found in ***Appendix G***.

Information was also requested concerning the level of commissions and administrative costs.  This information has been presented with the loss ratio information and details can be found in ***Appendix G.***

## Loss Ratios

a. **Aggregate health insurance data concerning loss ratios of health insurance carriers licensed to do business in the state.**

A complete set of data can be found in ***Appendix B.***

The following charts are loss ratios using straight averages and loss ratios weighted by membership.  The weighting results in loss ratios closer to those of Wellmark, Inc. and is more representative of the actual loss ratio average in Iowa.

---

[13] ICMM excludes Federated Mutual Insurance Company due to low premium in the ICMM market.

13



## Iowa State Loss Ratios 2007-2011

Note: Average ICMM does not contain data from Federated Mutual Insurance Company.

14



Note: Average ICMM does not contain data from Federated Mutual Insurance Company.

The following charts compare companies for each market segment for 2007-2011.  Note that companies without business in a market segment are not included and Federated Mutual is not included in the ICMM due to low premium in the ICMM market.

## ICMM Loss Ratios 2007-2011



\* Assurant Group loss ratios are calculated by summing John Alden Life Insurance and Time Insurance incurred claims and dividing by the sum of John Alden Life Insurance and Time Insurance earned premiums.

16



**Small Group Loss Ratios 2007-2011**

* Assurant Group loss ratios are calculated by summing John Alden Life Insurance and Time Insurance incurred claims and dividing by the sum of John Alden Life Insurance and Time Insurance earned premiums.

17

# Large Group Loss Ratios 2007-2011



The following three charts rank the companies by loss ratio for each market for 2011:

| 2011 ICMM Loss Ratios | |
| --- | --- |
| Coventry Health & Life Ins Co. | 169% |
| Wellmark of Iowa | 96% |
| Wellmark, Inc | 86% |
| Assurant Group[14] | 82% |
| Coventry Health Care of Iowa, Inc | 79% |
| Golden Rule Insurance Co. | 73% |

| 2011 Small Group Loss Ratios | |
| --- | --- |
| Coventry Health & Life Ins Co. | 87% |
| Federated Mutual Insurance Co. | 85% |
| Wellmark, Inc | 80% |
| Coventry Health Care of Iowa, Inc | 79% |
| Wellmark of Iowa | 78% |
| Medical Associates Health Plan Inc | 76% |
| UnitedHealthcare Plan of the River Valley | 75% |
| Assurant Group[14] | 69% |
| United Healthcare Insurance Co. | 69% |

| 2011 Large Group Loss Ratios | |
| --- | --- |
| Coventry Health & Life Ins Co. | 93% |
| Wellmark, Inc | 89% |
| Medical Associates Health Plan Inc | 88% |
| UnitedHealthcare Plan of the River Valley | 82% |
| Coventry Health Care of Iowa, Inc | 81% |
| United Healthcare Insurance Co. | 80% |
| Wellmark of Iowa | 80% |
| Federated Mutual Insurance Co. | 71% |

Under the federal health insurance reform rebate regulations from CMS, carriers with less than 75,000 members are allowed to take an adjustment to the medical loss ratio used in the rebate formula. The adjustment is intended to compensate for the larger statistical fluctuations found in smaller less credible blocks of business. This credibility adjustment increases the actual loss ratio used for rebate calculation purposes based on the size of the carrier with smaller carriers receiving larger adjustments. As was the situation for 2011 rebates, all carriers in Iowa except for Wellmark, Inc., will receive a credibility adjustment for 2012 rebates.

The part of the premium not used for claims is used for other expenses and profits. Companies surveyed reported a wide range of commission percentages and administrative percentages. The average commission percentage in 2011 was 4%, but it ranged from 1% to 8%. Commissions for individual products are significantly higher than for small group products and commissions for large group products are even lower. The mix of business between individual and group may

---

[14] Assurant Group loss ratios are calculated by summing John Alden Life Insurance and Time Insurance incurred claims and dividing by the sum of John Alden Life Insurance and Time Insurance earned premiums.

19

explain some of the variation between the companies because these lines of business have different levels of administrative cost.  The average administrative expense percent of premium in 2011 was 10.4%, but the percentages ranged from 5% to 14% (See *Appendix G* for more detail on the 10 highest percentages of other administrative costs reported by the companies).

20

## Rate Increase History

**b.  Rate increase data.**

A complete set of data can be found in *Appendix C.*

The following charts show rate increases using straight averages and rate increases weighted by membership.



Iowa State Rate Increases 2007-2011

Note: Average ICMM does not contain data from Federated Mutual Insurance Company

21



# Iowa State Rate Increases 2007-2011
### (Weighted by MMs)

Note: Average ICMM does not contain data from Federated Mutual Insurance Company

22

The following three charts show rate increases by company within each market.[15]

# ICMM Rate Increases 2007 - 2011



*Assurant Group rate increases include rate increases by Time Insurance and John Alden Life Insurance weighted by earned premium.

---

[15] The percentages in the following charts represent rate increases for 2007-2011 for each company.  Only 2011 labels are included for readability.

23

# Small Group Rate Increases 2007 - 2011



*Assurant Group rate increases include rate increases by Time Insurance and John Alden Life Insurance weighted by earned premium.

24



Large Group Rate Increases 2007 - 2011

Mueller et al v. Wellmark, Inc. et al          Page 241                    APPENDIX
Supreme Court Docket No. 13-1872

# Health Care Expenditures

**Health care expenditures in the state and the effect of such expenditures on health insurance premium rates.**

Since premiums are typically calculated based on estimated health care claims, as health care expenditures increase, premium rates increase.  Premiums typically increase faster than health care expenses for many reasons.  One reason for higher premium increases is that deductible amounts do not increase therefore all of the increases in health care dollars are used to increase premiums, which results in a higher percentage increase.  For example if a policy has a $2,000 deductible and a $5,000 estimated claims cost ($7,000 total health care costs), and health care costs are expected to increase $700 or 10%, that is added to the estimated claims cost of $5,000 for a 14% increase in claims cost.

The following tables show the annual increases in dollars and as a percentage in the non-public program[16]  total personal health care expenditures[17] ("PHCE") in Iowa through 2009.

| ALL NON-PUBLIC PROGRAMS DOLLAR INCREASES IN MILLIONS | | | | | | |
|---|---|---|---|---|---|---|
|  | **2004** | **2005** | **2006** | **2007** | **2008** | **2009** |
| Total Personal Health Care (Millions of Dollars) | 10,420 | 11,038 | 11,307 | 11,812 | 12,238 | 12,801 |
| Hospital Care | 3,409 | 3,662 | 3,750 | 3,948 | 4,129 | 4,479 |
| Physician and Clinical Services | 2,319 | 2,379 | 2,449 | 2,517 | 2,694 | 2,715 |
| Other Professional Services | 304 | 312 | 331 | 339 | 296 | 303 |
| Dental Services | 649 | 681 | 731 | 765 | 784 | 801 |
| Home Health Care | 142 | 146 | 118 | 114 | 132 | 138 |
| Prescription Drugs | 1,581 | 1,743 | 1,781 | 1,812 | 1,787 | 1,885 |
| Other Non-Durable Medical Products | 242 | 244 | 250 | 269 | 285 | 292 |
| Durable Medical Products | 181 | 169 | 164 | 190 | 195 | 187 |
| Nursing Home Care | 1,132 | 1,220 | 1,249 | 1,369 | 1,434 | 1,469 |
| Other Health, Residential, and Personal Care | 461 | 481 | 485 | 488 | 501 | 533 |

---

[16] The expenditures do not include the Medicare and Medicaid program covered costs since the intent was to show the impact on private health insurance.
[17] Centers for Medicare & Medicaid Services (2011). *Health Expenditures by State of Provider.* Retrieved (10/29/2012) at http://www.cms.gov/NationalHealthExpendData/downloads/provider-state2009.zip

26

| ALL NON-PUBLIC PROGRAMS PERCENTAGE INCREASES IN PERSONAL HEALTH CARE EXPENDITURES | | | | | | |
|---|---|---|---|---|---|---|
| | 2004 | 2005 | 2006 | 2007 | 2008 | 2009 |
| Total Personal Health Care Expenditure | 4% | 6% | 2% | 4% | 4% | 5% |
| Hospital Care | 7% | 7% | 2% | 5% | 5% | 8% |
| Physician and Clinical Services | -1% | 3% | 3% | 3% | 7% | 1% |
| Other Professional Services | 0% | 3% | 6% | 3% | -13% | 2% |
| Dental Services | 9% | 5% | 7% | 5% | 3% | 2% |
| Home Health Care | 6% | 3% | -19% | -3% | 16% | 4% |
| Prescription Drugs | 5% | 10% | 2% | 2% | -1% | 6% |
| Other Non-Durable Medical Products | 4% | 1% | 2% | 8% | 6% | 3% |
| Durable Medical Products | -8% | -6% | -3% | 16% | 2% | -4% |
| Nursing Home Care | 9% | 8% | 2% | 10% | 5% | 2% |
| Other Health, Residential, and Personal Care | 4% | 4% | 1% | 1% | 3% | 6% |

The following table shows the breakdown of health care expenditures in Iowa for non-public programs as a percentage of the Total Personal Health Care Expenditure.

| PERCENT DISTRIBUTION OF NON-PUBLIC PERSONAL HEALTH CARE EXPENDITURE IN IOWA (%) | | | | | | |
|---|---|---|---|---|---|---|
| | 2004 | 2005 | 2006 | 2007 | 2008 | 2009 |
| Total Personal Health Care Expenditure | 100% | 100% | 100% | 100% | 100% | 100% |
| Hospital Care | 33% | 33% | 33% | 33% | 34% | 35% |
| Physician and Clinical Services | 22% | 22% | 22% | 21% | 22% | 21% |
| Other Professional Services | 3% | 3% | 3% | 3% | 2% | 2% |
| Dental Services | 6% | 6% | 6% | 6% | 6% | 6% |
| Home Health Care | 1% | 1% | 1% | 1% | 1% | 1% |
| Prescription Drugs | 15% | 16% | 16% | 15% | 15% | 15% |
| Other Non-Durable Medical Products | 2% | 2% | 2% | 2% | 2% | 2% |
| Durable Medical Products | 2% | 2% | 1% | 2% | 2% | 1% |
| Nursing Home Care | 11% | 11% | 11% | 12% | 12% | 11% |
| Other Health, Residential, and Personal Care | 4% | 4% | 4% | 4% | 4% | 4% |

Mueller et al v. Wellmark, Inc. et al          Page 243                              APPENDIX
Supreme Court Docket No. 13-1872

## Drivers of Higher Costs and Cost Reductions

**c.  A ranking and quantification of those factors that result in higher costs and those factors that result in lower costs for each health insurance plan offered in the state.**

Many carriers were not able to break out individual, small group, and large group cost drivers. Carriers also used varying terminology and aggregation levels to describe the health care categories for the cost drivers.  We consolidated the cost drivers for all carriers at total market level to avoid providing an inaccurate picture of a market segment based on limited data.  All of the data provided can be found in *Appendix D*. We also converted definitions to a set of common terms.  This conversion is a bit problematic due to overlapping terms.  For example one carrier may have used inpatient hospital as a category, which may have included surgery costs and another carrier broke out all surgery costs separately.  *Appendix H* shows a mapping of the original categories provided to the categories used below.

Overall, carriers reported $77 million spent in the top five increase drivers and $23.4 million spent in the top five decrease drivers.  The top five increase drivers accounted for 87% of the increases.  The top five decrease drivers accounted for 86% of the decreases.

The following is a ranking of the health care services that are driving increases and decreases in health insurance premiums, as reported by carriers in Iowa after consolidation and redefinition.

28

**Mueller et al v. Wellmark, Inc. et al**
**Supreme Court Docket No. 13-1872**                    **Page 244**                                        **APPENDIX**

**Increases:**

| Company Reported Service (Standardized Category) | Increases | % of Total Listed Increases |
|---|---|---|
| Inpatient Hospital | $ 28,575,449 | 33% |
| Other | $ 16,150,490 | 18% |
| Physician | $ 14,299,979 | 16% |
| Prescription Drug | $ 9,419,709 | 11% |
| Outpatient Hospital | $ 8,458,771 | 10% |
| Surgery | $ 4,781,590 | 5% |
| Population Change | $ 1,636,247 | 2% |
| Deductible Leveraging | $ 984,643 | 1% |
| Radiology | $ 839,552 | 1% |
| Underwriting Wear-off | $ 460,000 | 1% |
| Ambulance | $ 449,085 | 1% |
| Preventative | $ 412,825 | 0% |
| Rehab | $ 289,259 | 0% |
| Cost Shifting - Medicare | $ 262,157 | 0% |
| Medical Technology | $ 254,203 | 0% |
| Laboratory and X-ray | $ 203,964 | 0% |
| Equipment and Supplies | $ 178,206 | 0% |
| Dialysis | $ 173,403 | 0% |
| Anesthesia | $ 33,205 | 0% |
| Chiropractic | $ 13,222 | 0% |
| MH/CD | $ 8,810 | 0% |
| Therapy | $ 6,511 | 0% |

**Decreases:**

| Company Reported Service (Standardized Category) | Decreases | % of Total Listed Decreases |
|---|---|---|
| Prescription Drug | $ (13,674,973) | 50% |
| Inpatient Hospital | $ (3,149,690) | 12% |
| Surgery | $ (2,647,070) | 10% |
| Other | $ (2,202,960) | 8% |
| Radiology | $ (1,752,847) | 6% |
| Outpatient Hospital | $ (1,180,477) | 4% |
| Benefit Changes | $ (1,167,930) | 4% |
| Physician | $ (1,021,649) | 4% |
| Rehab | $ (123,345) | 0% |
| Laboratory and X-ray | $ (95,212) | 0% |
| Emergency Room | $ (65,241) | 0% |
| Equipment and Supplies | $ (39,154) | 0% |
| Anesthesia | $ (2,413) | 0% |

29

**Increase and Decrease Netted by Service:**

| Company Reported Service (Standardized Category) | Decreases | Increases | Net Change | % of Total Net Change |
|---|---|---|---|---|
| Prescription Drug | $   (13,674,973) | $   9,419,709 | $   (4,255,264) | -7% |
| Benefit Changes | $   (1,167,930) | | $   (1,167,930) | -2% |
| Radiology | $   (1,752,847) | $   839,552 | $   (913,295) | -2% |
| Emergency Room | $   (65,241) | | $   (65,241) | 0% |
| Therapy | | $   6,511 | $   6,511 | 0% |
| MH/CD | | $   8,810 | $   8,810 | 0% |
| Chiropractic | | $   13,222 | $   13,222 | 0% |
| Anesthesia | $   (2,413) | $   33,205 | $   30,792 | 0% |
| Laboratory and X-ray | $   (95,212) | $   203,964 | $   108,752 | 0% |
| Equipment  and Supplies | $   (39,154) | $   178,206 | $   139,052 | 0% |
| Rehab | $   (123,345) | $   289,259 | $   165,914 | 0% |
| Dialysis | | $   173,403 | $   173,403 | 0% |
| Medical Technology | | $   254,203 | $   254,203 | 0% |
| Cost Shifting - Medicare | | $   262,157 | $   262,157 | 0% |
| Preventative | | $   412,825 | $   412,825 | 1% |
| Ambulance | | $   449,085 | $   449,085 | 1% |
| Underwriting Wear-off | | $   460,000 | $   460,000 | 1% |
| Deductible Leveraging | | $   984,643 | $   984,643 | 2% |
| Population Change | | $   1,636,247 | $   1,636,247 | 3% |
| Surgery | $   (2,647,070) | $   4,781,590 | $   2,134,519 | 4% |
| Outpatient Hospital | $   (1,180,477) | $   8,458,771 | $   7,278,294 | 12% |
| Physician | $   (1,021,649) | $   14,299,979 | $   13,278,330 | 22% |
| Other | $   (2,202,960) | $   16,150,490 | $   13,947,530 | 23% |
| Inpatient Hospital | $   (3,149,690) | $   28,575,449 | $   25,425,759 | 42% |
| Net Listed Changes | $   (27,122,962) | $   87,891,279 | $   60,768,317 | 100% |

30

## Reserves, Capital and Surplus, Risk-based Capital

**d.  The current capital and surplus and reserve amounts held in reserve by each health insurance carrier licensed to do business in the state.**

### Reserves

Carriers are required to hold sufficient reserves to pay for claims that have not been paid and for the possibility that in the future claims will be higher than premiums.  It is important for policyholder safety that these reserves are set aside to ensure that claims can be paid.  If sufficient reserves are not set aside in the form of liabilities, there is a danger that the carrier will not be able to pay claims.  Carriers are required to provide an actuarial opinion with their statutory annual financial statement from an actuary with experience in the type of insurance sold by the carrier verifying that reserves will be adequate to pay claims.  Therefore, the level of reserves held represent the level of claims that the carrier is liable for and has not paid as of the financial statement date.

The following table shows the 2011 reserves held by each carrier to pay claims:

| Company | 2011 Reserves |
|---|---|
| Coventry Health & Life Ins Co. | 341,001,294 |
| Coventry Health Care of Iowa, Inc | 11,403,656 |
| Federated Mutual Insurance Co. | 42,659,804 |
| Golden Rule Insurance Co. | 271,158,210 |
| John Alden Life Insurance Co. | 307,709,453 |
| Medical Associates Health Plan Inc | 8,478,219 |
| Time Insurance Co | 335,425,570 |
| United Healthcare Insurance Co. | 5,292,319,256 |
| UnitedHealthcare Plan of the River Valley | 409,708,997 |
| Wellmark of Iowa | 31,566,564 |
| Wellmark, Inc | 346,814,759 |

### Capital and Surplus

Capital and Surplus represents the financial resources available to a company that protect it from insolvency in years where it experiences adverse financial situations such as underwriting losses or loss in the value of its assets.  The larger a company is in respect to its total annual claims payments, the more capital and surplus it requires to protect against insolvency.

When capital and surplus rise above the level needed for solvency protection, a company can use it for other purposes such as capital investments to continue to operate efficiently or to expand operations, stockholder dividends (for-profit organizations), policyholder dividends (mutual insurance companies), or as additional protection against adverse situations.

31

Capital and surplus by company for 2011 is displayed below:

| Company | 2011 Capital and Surplus |
|---|---|
| Coventry Health & Life Ins Co. | 339,933,420 |
| Coventry Health Care of Iowa, Inc | 26,166,150 |
| Federated Mutual Insurance Co. | 2,237,214,847 |
| Golden Rule Insurance Co. | 308,820,877 |
| John Alden Life Insurance Co. | 104,938,322 |
| Medical Associates Health Plan Inc | 16,789,360 |
| Time Insurance Co | 270,532,363 |
| United Healthcare Insurance Co. | 4,418,635,658 |
| UnitedHealthcare Plan of the River Valley | 452,776,017 |
| Wellmark of Iowa | 156,859,219 |
| Wellmark, Inc | 1,084,270,430 |

## Risk-based Capital

A complete set of data can be found in ***Appendix E.***

We have included not only the capital and surplus, but also the risk-based capital ("RBC").  RBC is a measure developed by the NAIC that measures a company's capital compared to some of its risk.

The following table shows the RBC percentages for 2011:

| Company | 2011 RBC |
|---|---|
| Coventry Health & Life Ins Co. | 420% |
| Coventry Health Care of Iowa, Inc | 453% |
| Federated Mutual Insurance Co. | 1831% |
| Golden Rule Insurance Co. | 806% |
| John Alden Life Insurance Co. | 671% |
| Medical Associates Health Plan Inc | 492% |
| Time Insurance Co | 699% |
| United Healthcare Insurance Co. | 528% |
| UnitedHealthcare Plan of the River Valley | 384% |
| Wellmark of Iowa | 1284% |
| Wellmark, Inc | 897% |

RBC by company for the last five years is displayed below:

# Risk Based Capital 2007 - 2011



As a generality, falling RBC is an indication of losses in a company and rising RBC is an indication of profits in a company.

33

# Medical Trends

**e.   A listing of any apparent medical trends affecting health insurance costs in the state.**

We standardized the answers provided by carriers.  We tallied how many carriers identified each category as affecting the decrease or the increase of health insurance costs.  The most commonly listed trends affecting health insurance costs include:  (***See Appendix F***)

| Company Reported Service (Standardized Category) | # of Occurrences | | # of Companies | |
|---|---|---|---|---|
| | Decrease | Increase | Decrease | Increase |
| Ambulance | | 3 | | 3 |
| Anesthesia | 1 | 1 | 1 | 1 |
| Benefit Changes | 4 | | 4 | |
| Chiropractic | | 1 | | 1 |
| Cost Shifting - Medicare | | 4 | | 4 |
| Deductible Leveraging | | 4 | | 4 |
| Dialysis | | 1 | | 1 |
| Emergency Room | 1 | | 1 | |
| Equipment  and Supplies | 2 | 1 | 2 | 1 |
| Inpatient Hospital | 8 | 10 | 8 | 10 |
| Laboratory and X-ray | 2 | 1 | 2 | 1 |
| Medical Technology | | 4 | | 4 |
| MH/CD | | 1 | | 1 |
| Other | 4 | 7 | 4 | 7 |
| Outpatient Hospital | 4 | 10 | 4 | 10 |
| Physician | 6 | 11 | 6 | 11 |
| Population Change | | 7 | | 7 |
| Prescription Drug | 8 | 5 | 8 | 5 |
| Preventative | | 3 | | 3 |
| Radiology | 9 | 1 | 9 | 1 |
| Rehab | 2 | 1 | 2 | 1 |
| Surgery | 9 | 8 | 9 | 8 |
| Therapy | | 1 | | 1 |
| Underwriting Wear-off | | 2 | | 2 |

34

## Additional Data – PMPM Costs

**f.  Any additional data or analysis deemed appropriate by the Commissioner to provide the general assembly with pertinent health insurance cost information.**

A complete set of data can be found in *Appendix G.*[18]

Information was requested from carriers of per-member-per-month ("PMPM") health care cost by market segment.  Many factors affect the PMPM costs such as wide variation on benefit design, reduced comparability.  That said, PMPM costs do provide some insight into affordability of health insurance in Iowa, because higher PMPM health care costs result in higher health insurance premiums. Note, only 2011 dollar values are shown for readability.



_____

[18] The PMPM values shown in the following charts refer to 2011 PMPMs for each company.

35





## Recommendations

**g.  Recommendations made by the work group convened pursuant to section 505.8, subsection 18.**

For the data request the State may want to consider:

1) For the cost drivers of premiums, we would suggest standard categories.  We are providing a suggestion for categories below as a sample, but more thought should be given to the desired categories. Categories may need to be expanded to ensure that all dollars have a category or they may need to be contracted to allow for readability of results. One possible set of categories would be:
   a.  Population change
   b.  Skilled Nursing Facility
   c.  Inpatient Hospital (utilization and cost could be separated)
       i.  Surgery
       ii.  Mental health and chemical dependency
       iii.  Maternity
       iv.  Other
   d.  Outpatient Hospital (utilization and cost could be separated)
       i.  Surgery
       ii.  Mental health and chemical dependency
       iii.  Maternity
       iv.  Other
   e.  Ambulance
   f.  Emergency room
   g.  Outpatient Emergency
   h.  Therapy
   i.  Equipment and Supplies
   j.  Prescription drugs
   k.  Non-Prescription drugs
   l.  Preventative services
   m.  Rehabilitation services
   n.  Physician (utilization and cost could be separated)
       i.  Anesthesia
       ii.  Inpatient
           1.  Surgery
           2.  Mental health and chemical dependency
           3.  Other
       iii.  Outpatient
           1.  Surgery
           2.  Mental health and chemical dependency

37

3.  Other
o.  Diagnostic Imaging & Tests
p.  Laboratory
q.  Radiology
r.  Dialysis
s.  Other

2) NovaRest also recommends that a standard set of health care expenditure, medical trend, non-benefit cost categories and incurred claims be provided to make comparison more straight forward.  Incurred claims could be defined in the same way as the Department of Health and Human Services' definition for the rebate calculation under federal health insurance reform.

3) It would also be useful to provide pre-defined non-claim cost categories to make answers more comparable. These pre-defined non-claim cost categories could be Commissions, General Administrative Expenses, Premium Tax, and Profit.

4) For purposes of comparison, going forward we recommend only adding additional companies if they land in the top 95% of market share and not removing companies unless they completely drop out of the market.

38

# Appendix A: Member Months

| ICMM Member Months | | | | | |
|---|---|---|---|---|---|
| Company | 2007 | 2008 | 2009 | 2010 | 2011 |
| Assurant Group[19] | 221,943 | 178,186 | 167,039 | 121,876 | 91,728 |
| Coventry Health & Life Ins Co. | | | | | 15,181 |
| Coventry Health Care of Iowa, Inc | 64,089 | 55,047 | 53,212 | 85,183 | 74,811 |
| Golden Rule Insurance Co. | 137,055 | 133,303 | 123,258 | 138,052 | 98,791 |
| Wellmark of Iowa | 118,778 | 160,328 | 197,953 | 300,961 | 298,164 |
| Wellmark, Inc | 1,197,219 | 1,172,909 | 1,077,312 | 1,200,356 | 1,041,053 |

| Small Group Member Months | | | | | |
|---|---|---|---|---|---|
| Company | 2007 | 2008 | 2009 | 2010 | 2011 |
| Assurant Group[19] | 13,980 | 10,443 | 13,405 | 11,256 | 10,104 |
| Coventry Health & Life Ins Co. | | | | | 66,803 |
| Coventry Health Care of Iowa, Inc | 80,574 | 72,875 | 66,857 | 118,422 | 88,703 |
| Federated Mutual Insurance Co. | 34,701 | 30,913 | 28,084 | | 39,764 |
| Medical Associates Health Plan Inc | 46,329 | 42,557 | 45,892 | | 33,470 |
| United Healthcare Insurance Co. | 205,456 | 165,548 | 125,151 | 168,874 | 143,426 |
| UnitedHealthcare Plan of the River Valley | 251,458 | 255,329 | 305,305 | 557,818 | 336,498 |
| Wellmark of Iowa | 398,654 | 359,205 | 346,085 | 321,169 | 212,526 |
| Wellmark, Inc | 1,662,756 | 1,766,840 | 1,692,047 | 1,560,992 | 1,119,802 |

| Large Group Member Months | | | | | |
|---|---|---|---|---|---|
| Company | 2007 | 2008 | 2009 | 2010 | 2011 |
| Coventry Health & Life Ins Co. | | | | | 54,198 |
| Coventry Health Care of Iowa, Inc | 532,620 | 437,650 | 437,264 | 455,966 | 311,927 |
| Federated Mutual Insurance Co. | 707 | | 2,759 | | 8,002 |
| Medical Associates Health Plan Inc | 205,500 | 198,053 | 191,092 | | 141,898 |
| United Healthcare Insurance Co. | 245,322 | 238,667 | 137,085 | 151,629 | 146,053 |
| UnitedHealthcare Plan of the River Valley | 622,396 | 567,022 | 513,630 | 344,566 | 382,146 |
| Wellmark of Iowa | 1,156,289 | 1,158,913 | 679,147 | 726,962 | 574,329 |
| Wellmark, Inc | 3,465,161 | 3,094,190 | 3,092,585 | 3,283,418 | 2,963,926 |

---

[19] Assurant Group includes sum of Time Insurance and John Alden Life member months.

39

## Appendix B: Loss Ratios

| ICMM Loss Ratios | | | | | |
|---|---|---|---|---|---|
| **Company** | **2007** | **2008** | **2009** | **2010** | **2011** |
| Assurant Group[20] | 79% | 74% | 94% | 80% | 82% |
| Coventry Health & Life Ins Co. | | | | | 169% |
| Coventry Health Care of Iowa, Inc | 51% | 69% | 65% | 65% | 79% |
| Golden Rule Insurance Co. | 63% | 60% | 57% | 63% | 73% |
| Wellmark of Iowa | 82% | 86% | 88% | 87% | 96% |
| Wellmark, Inc | 80% | 83% | 95% | 86% | 86% |

| Small Group Loss Ratios | | | | | |
|---|---|---|---|---|---|
| **Company** | **2007** | **2008** | **2009** | **2010** | **2011** |
| Assurant Group[20] | 65% | 85% | 63% | 99% | 69% |
| Coventry Health & Life Ins Co. | | | | | 87% |
| Coventry Health Care of Iowa, Inc | 79% | 76% | 83% | 82% | 79% |
| Federated Mutual Insurance Co. | 83% | 69% | 92% | | 85% |
| Medical Associates Health Plan Inc | 78% | 89% | 87% | | 76% |
| United Healthcare Insurance Co. | 85% | 81% | 83% | 72% | 69% |
| UnitedHealthcare Plan of the River Valley | 81% | 76% | 83% | 79% | 75% |
| Wellmark of Iowa | 82% | 85% | 80% | 73% | 78% |
| Wellmark, Inc | 86% | 88% | 88% | 84% | 80% |

| Large Group Loss Ratios | | | | | |
|---|---|---|---|---|---|
| **Company** | **2007** | **2008** | **2009** | **2010** | **2011** |
| Coventry Health & Life Ins Co. | | | | | 93% |
| Coventry Health Care of Iowa, Inc | 81% | 86% | 83% | 81% | 81% |
| Federated Mutual Insurance Co. | 118% | | 65% | | 71% |
| Medical Associates Health Plan Inc | 81% | 87% | 89% | | 88% |
| United Healthcare Insurance Co. | 82% | 84% | 88% | 85% | 80% |
| UnitedHealthcare Plan of the River Valley | 82% | 87% | 85% | 84% | 82% |
| Wellmark of Iowa | 85% | 89% | 91% | 84% | 80% |
| Wellmark, Inc | 88% | 92% | 94% | 89% | 89% |

---

[20] Assurant Group loss ratios are calculated by summing John Alden Life Insurance and Time Insurance incurred claims and dividing by the sum of John Alden Life Insurance and Time Insurance earned premiums.

**Mueller et al v. Wellmark, Inc. et al**      **Page 256**                    **APPENDIX**
**Supreme Court Docket No. 13-1872**

## Appendix C: Rate Increases

| ICMM Rate Increases | | | | | |
|---|---|---|---|---|---|
| Company | 2007 | 2008 | 2009 | 2010 | 2011 |
| Assurant Group[21] | 22% | 22% | 24% | 25% | 24% |
| Coventry Health & Life Ins Co. | | | | | 8% |
| Coventry Health Care of Iowa, Inc | 12% | 8% | 15% | 12% | 8% |
| Golden Rule Insurance Co. | 12% | 15% | 13% | 7% | 10% |
| Wellmark of Iowa | 5% | 6% | 9% | 20% | 9% |
| Wellmark, Inc | 5% | 6% | 9% | 20% | 9% |

| Small Group Rate Increases | | | | | |
|---|---|---|---|---|---|
| Company | 2007 | 2008 | 2009 | 2010 | 2011 |
| Assurant Group[21] | 18% | 18% | 17% | 30% | 17% |
| Coventry Health & Life Ins Co. | | | | | 8% |
| Coventry Health Care of Iowa, Inc | 7% | 3% | 13% | 8% | 8% |
| Federated Mutual Insurance Co. | 12% | 2% | 15% | | 12% |
| Medical Associates Health Plan Inc | 0% | 6% | 8% | | 9% |
| United Healthcare Insurance Co. | 16% | -2% | 6% | 6% | 4% |
| UnitedHealthcare Plan of the River Valley | 1% | 2% | 0% | 7% | 10% |
| Wellmark of Iowa | 8% | 12% | 17% | 20% | 12% |
| Wellmark, Inc | 8% | 12% | 17% | 20% | 12% |

| Large Group Rate Increases | | | | | |
|---|---|---|---|---|---|
| Company | 2007 | 2008 | 2009 | 2010 | 2011 |
| Coventry Health & Life Ins Co. | | | | | 8% |
| Coventry Health Care of Iowa, Inc | 5% | 8% | 14% | 17% | 8% |
| Federated Mutual Insurance Co. | | | | | -4% |
| Medical Associates Health Plan Inc | 0% | 6% | 8% | | 9% |
| United Healthcare Insurance Co. | 11% | 5% | -1% | 8% | 2% |
| UnitedHealthcare Plan of the River Valley | 3% | 7% | 6% | 6% | 3% |
| Wellmark of Iowa | 4% | 5% | 9% | 15% | 9% |
| Wellmark, Inc | 4% | 5% | 9% | 15% | 9% |

---

[21] Assurant Group rate increases are a combination of John Alden Life Insurance and Time Insurance rate increases weighted by earned premium.

41

**Mueller et al v. Wellmark, Inc. et al**          **Page 257**                    **APPENDIX**
**Supreme Court Docket No. 13-1872**

# Appendix D: Ranking of Changes Increase

## Increases

| | Coventry Health Care of Iowa, Inc | |
|---|---|---|
| 1 | Inpatient Hospital Inpatient Other Transplant | $137,091 |
| 2 | Physician Ancillary Providers | $98,203 |
| 3 | Inpatient Medical/Surgical Medical | $81,863 |
| 4 | Inpatient Obstetrics OB C-Section | $45,130 |
| 5 | Outpatient Dialysis | $40,555 |
| 6 | Outpatient Surgical Procedures ASC Group 03 | $40,161 |
| 7 | Outpatient Level 4 | $33,285 |
| 8 | Physician Anesthesia | $33,205 |

| | Coventry Health & Life Ins Co | |
|---|---|---|
| 1 | Inpatient Gastroenterology NICU Level III | $1,300,320 |
| 2 | Inpatient Medical/Surgical | $1,140,838 |
| 3 | Outpatient Drugs/Injectibles Drugs | $1,139,028 |
| 4 | Physician Medical Specialist | $978,327 |
| 5 | Inpatient Cardiovascular Cardiac Surgery | $951,590 |
| 6 | Physician Radiology | $839,552 |
| 7 | Outpatient Dialysis | $758,989 |
| 8 | Outpatient Surgical Procedures | $678,249 |
| 9 | Outpatient Surgical Procedures ASC Group 02 | $638,659 |

| | Golden Rule Insurance Co | |
|---|---|---|
| 1 | Facility/Outpatient Facility | $685,537 |
| 2 | Other/Radiation/Chemotherapy | $413,514 |
| 3 | Prescription Drug Card/Medco Data (Copay Plans & Discount Card) | $223,198 |
| 4 | Physician/Surgery | $163,413 |
| 5 | Preventive Care/Routine Services | $140,495 |
| 6 | Preventive Care/Routine Office Visits | $133,520 |
| 7 | Physician/Diagnostic Testing-Other | $115,585 |
| 8 | Physician/Office Visits | $87,685 |
| 9 | Physician/Other Physician Services | $59,785 |
| 10 | Physician/Other | $58,789 |

| | John Alden Life Insurance Co - ICMM | |
|---|---|---|
| 1 | Deductible Leveraging | $80,000 |
| 2 | Increase in Utilization | $60,000 |
| 3 | Attained Age | $60,000 |
| 4 | Anti-Selective Lapse | $40,000 |
| 5 | Underwriting Wear-off | $40,000 |
| 6 | Medical Technology | $20,000 |
| 7 | Cost Shifting - Low Medicare Reimbursement | $20,000 |

| | John Alden Life Insurance Co - SG | |
|---|---|---|
| 1 | Anti-Selective Lapse | $73,621 |
| 2 | Deductible Leveraging | $32,563 |
| 3 | Cost Shifting - Low Medicare Reimbursement | $16,199 |
| 4 | Medical Technology | $12,192 |

42

| Time Insurance Co - ICMM | | |
|---|---|---|
| 1 | Deductible Leveraging | $840,000 |
| 2 | Increase in Utilization | $630,000 |
| 3 | Attained Age | $630,000 |
| 4 | Anti-Selective Lapse | $420,000 |
| 5 | Underwriting Wear-off | $420,000 |
| 6 | Medical Technology | $210,000 |
| 7 | Cost Shifting - Low Medicare Reimbursement | $210,000 |

| Time Insurance Co - SG | | |
|---|---|---|
| 1 | Anti-Selective Lapse | $72,529 |
| 2 | Deductible Leveraging | $32,080 |
| 3 | Cost Shifting - Low Medicare Reimbursement | $15,958 |
| 4 | Medical Technology | $12,011 |

| United Healthcare Plan of the River Valley | | |
|---|---|---|
| 1 | IP - Transplant | $752,686 |
| 2 | IP - Med/Surg | $585,310 |
| 3 | PH - Physician Visits | $428,249 |
| 4 | IP - Rehab | $289,259 |
| 5 | OP - Ambulance | $285,488 |
| 6 | PH - Other | $264,937 |
| 7 | OP - Observation | $246,234 |
| 8 | IP - MHCD | $229,157 |
| 9 | OP - DME Supplies | $178,206 |
| 10 | OP - Emergency Room | $153,908 |

| UnitedHealthcare Insurance Co | | |
|---|---|---|
| 1 | OP - OUTPATIENT SURGERY | $1,086,815 |
| 2 | IP - MED/SURG/ICU | $672,492 |
| 3 | PH - PHYSICIAN VISITS | $286,887 |
| 4 | OP - LAB & PATH - FACILITY BASED | $203,964 |
| 5 | IP - NICU/EXTENDED STAY | $201,400 |
| 6 | OP - DIALYSIS | $173,403 |
| 7 | OP - AMBULANCE | $159,009 |
| 8 | OP - RX - FACILITY DISPENSED | $144,960 |
| 9 | PH - IMMUNIZATIONS | $138,809 |
| 10 | OP - OBSERVATION | $134,570 |

| Wellmark of Iowa | | |
|---|---|---|
| 1 | Outpatient utilization | $2,774,764 |
| 2 | Practitioner Office allowed per service | $2,462,012 |
| 3 | Actue Inpatient allowed per admission | $1,994,703 |
| 4 | Outpatient allowed per service | $1,858,328 |
| 5 | Drug utilization | $1,401,019 |

| Wellmark, Inc | | |
|---|---|---|
| 1 | Acute inpatient allowed per admission | $22,657,159 |
| 2 | outpatient utilization | $11,979,307 |
| 3 | Practitioner Office allowed per service | $9,617,250 |
| 4 | Drug utilization | $6,511,504 |
| 5 | Outpatient allowed per service | $4,259,309 |

43

## Decreases

| | Coventry Health Care of Iowa, Inc | |
|---|---|---|
| 1 | Physician Medical Specialist | -$442,760 |
| 2 | Physician Specialist Radiology | -$126,025 |
| 3 | Physician Specialist Surgical Specialist | -$92,697 |
| 4 | Inpatient Acute Gastroenterology | -$76,643 |
| 5 | Inpatient Acute Gastroenterology | -$63,556 |
| 6 | Outpatient Other Outpatient Servies Cardiovascular | -$51,844 |
| 7 | Outpatient Other Outpatient Servies Drugs/Injectibles | -$46,990 |
| 8 | Outpatient Other Outpatient Servies Radiology Other | -$46,894 |

| | Coventry Health & Life Ins Co | |
|---|---|---|
| 1 | Outpatient Cardiovascular | -$778,329 |
| 2 | Inpatient Acute Gastroenterology | -$537,415 |
| 3 | Outpatient Surgical Surgical Procedures | -$265,034 |
| 4 | Outpatient Other Outpatient Servies Home Health | -$148,857 |
| 5 | Outpatient Surgical Surgical Procedures | -$111,304 |
| 6 | Physician Specialist Ancillary Providers | -$97,004 |
| 7 | Outpatient Surgical Surgical Procedures | -$67,835 |
| 8 | Outpatient Emergency Room Critical Care | -$65,241 |
| 9 | Outpatient Diagnostic Radiology | -$63,622 |

| | Golden Rule Insurance Co | |
|---|---|---|
| 1 | Facility/Inpatient Facility | -$135,513 |
| 2 | Prescription Drug Card/Retail Pharmacy | -$57,792 |
| 3 | Other/Other Medical Supplies | -$26,903 |
| 4 | Other/Home Health | -$9,964 |

| | John Alden Life Insurance Co - ICMM | |
|---|---|---|
| 1 | Policy Benefit Buy-Down | -$60,000 |

| | John Alden Life Insurance Co - SG | |
|---|---|---|
| 1 | Movement to leaner benefits | -$240,750 |

| | Time Insurance Co - ICMM | |
|---|---|---|
| 1 | Policy Benefit Buy-Down | -$630,000 |

| | Time Insurance Co - SG | |
|---|---|---|
| 1 | Movement to leaner benefits | -$237,180 |

| | United Healthcare Plan of the River Valley | |
|---|---|---|
| 1 | OP - Outpatient Surgery | -$1,478,282 |
| 2 | OP - Radiology - Diagnostic | -$817,498 |
| 3 | PH - Prof Drugs - Spec Pharma Chemo | -$396,820 |
| 4 | IP - NICU/Extended Stay | -$326,680 |
| 5 | PH - Outpatient Surgery | -$255,152 |
| 6 | PH - Radiology - Diagnostic | -$245,372 |
| 7 | PH - Radiology - Therapy | -$238,093 |
| 8 | PH - Cardiovascular | -$213,025 |
| 9 | PH - Office Surgery | -$209,634 |
| 10 | OP - Misc OP Facility | -$201,446 |

44

| UnitedHealthcare Insurance Co | | |
|---|---|---|
| 1 | PH - OFFICE SURGERY | -$113,402 |
| 2 | PH - IP SURGERY | -$108,758 |
| 3 | IP - REHABILITATION | -$102,967 |
| 4 | PH - RADIATION THERAPY SERVICES | -$96,922 |
| 5 | OP - RADIATION THERAPY | -$66,543 |
| 6 | OP - FREESTANDING CLINICAL LAB | -$55,621 |
| 7 | OP - RADIOLOGY SERVICES | -$51,924 |
| 8 | PH - DELIVERIES | -$50,138 |
| 9 | PH - CHEMOTHERAPY | -$22,604 |
| 10 | OP - OP REHABILITATION | -$20,378 |

| Wellmark of Iowa | | |
|---|---|---|
| 1 | Other | -$1,519,034 |
| 2 | Drug card allowed per script | -$1,130,998 |
| 3 | Inpatient Admissions | -$550,043 |

| Wellmark, Inc | | |
|---|---|---|
| 1 | Drug card allowed per script | -$11,168,010 |
| 2 | Inpatient Admissions | -$1,411,319 |
| 3 | Drug included in health | -$804,878 |

45

## Appendix E: Risk-Based Capital

| Company | 2005 | 2006 | 2007 | 2008 | 2009 | 2010 | 2011 |
|---|---|---|---|---|---|---|---|
| Coventry Health & Life Ins Co. | | | 296% | 331% | 340% | 591% | 420% |
| Coventry Health Care of Iowa, Inc | 358% | 495% | 368% | 271% | 345% | 515% | 453% |
| Federated Mutual Insurance Co. | 913% | 1106% | 1243% | 1333% | 1550% | 1808% | 1831% |
| Golden Rule Insurance Co. | 1216% | 898% | 735% | 658% | 413% | 654% | 806% |
| John Alden Life Insurance Co. | 550% | 592% | 522% | 529% | 440% | 569% | 671% |
| Medical Associates Health Plan Inc | 495% | 493% | 481% | 465% | 462% | 483% | 492% |
| Time Insurance Co. | 629% | 559% | 592% | 472% | 465% | 595% | 699% |
| United Healthcare Insurance Co. | 566% | 524% | 559% | 396% | 413% | 467% | 528% |
| UnitedHealthcare Plan of the River Valley | 527% | 701% | 464% | 493% | 352% | 365% | 384% |
| Wellmark of Iowa | 461% | 555% | 582% | 530% | 844% | 1056% | 1284% |
| Wellmark, Inc | | 950% | 862% | 722% | 696% | 784% | 897% |

**Mueller et al v. Wellmark, Inc. et al**      **Page 262**      **APPENDIX**
**Supreme Court Docket No. 13-1872**

## Appendix F:  Medical Trends

Below are the medical trends from 2006 to 2011.

Golden Rule Insurance Company did not answer last year due to small membership and replied this year with:

"Since our IA membership is small, any trend analysis specific to particular procedures or services would be deemed non-credible.  However, medical insurance has historically been subject to cost factors beyond pure price inflation.  Increased utilization, deductible/copay leveraging, changes in technology and services, and the wear-off of underwriting[22] have always played a role in creating medical insurance premium trends that are greater than overall medical inflation.  In addition, particular blocks will experience different trends based on the overall changes in insured demographics, benefit selection options, and underwriting procedures."

Federated Mutual could not provide a trend by service category.  Their response was:

"Federated operates in 23 states - none of which has enough membership to be 100% credible on its own.  As such, trend is calculated on a nationwide basis, for Medical vs. Pharmacy trends.  Additionally, the size and geographic distribution of business necessitates that the emphasis is on the overall trend calculation value, and not on individual components.  Further complicating matters, Federated installed a new claim administration system during 2011, and the disruption in reporting items has made calculating the components of medical trend even more difficult.  Consequently, Federated is unable to provide an accurate or meaningful response to this question."

United Healthcare Plan of the River Valley and United HealthCare Insurance Company have both changed their categories.

We have included the categories from the 2011 report for comparison purposes.  Only the carriers providing data are included.

---

22 Underwriting wear-off is the situation where when policies are underwritten the claims cost are lower in the early years due to the underwriting, but as time passes the effect of underwriting disappears or wears-off.

47

| Coventry Health Care of Iowa, Inc | | | | | |
|---|---|---|---|---|---|
| Service Category | 2007 | 2008 | 2009 | 2010* | 2011 |
| Anesthesia costs due to increased pain mgt therapy | | | 11% | | |
| Cancers | | 33% | | | |
| Chemotherapy and other infusions | | | 39% | | |
| Dialysis | 12% | | | | |
| Increased level of ER acuity from Level 1,2,3 to 4,5 | | | 25% | | |
| Musculoskeletal--increased implant costs | | 15% | | | |
| NICU costs | | | 225% | | |
| Observation costs due to more testing performed | | | 24% | | |
| Inpatient Acute Medical | | | | | 17% |
| Inpatient Non-Acute - Skilled Rehab | | | | | 39% |
| Outpatient Surgical Procedures | | | | | 9% |
| ER | | | | | 14% |

* 2010 data was provided in different format

| Coventry Health & Life Ins Co | |
|---|---|
| Service Category | 2011 |
| Inpatient Acute Medical | 17% |
| Inpatient Non-Acute - Skilled Rehab | 39% |
| Outpatient Surgical Procedures | 9% |
| ER | 14% |

| John Alden Life Insurance Co | |
|---|---|
| Service Category | 2011 |
| ICMM - PMPM Claims | 6% |
| ICMM - Attained Age | 3% |
| ICMM - Benefit Buy-Down | N/A |
| ICMM - Medical Technology | 1% |
| ICMM - Underwriting Wear-off | 2% |
| ICMM - Deductible Leveraging | 4% |
| ICMM - Cost Shifting | 1% |
| SG - PMPM Claims | N/A |
| SG - Benefit Buy-Down | N/A |
| SG - Medical Technology | 1% |
| SG - Deductible Leveraging | 3% |
| SG - Cost Shifting | 1% |

| Time Insurance Co | |
|---|---|
| Service Category | 2011 |
| ICMM - PMPM Claims | 22% |
| ICMM - Attained Age | 3% |
| ICMM - Benefit Buy-Down | N/A |
| ICMM - Medical Technology | 1% |
| ICMM - Underwriting Wear-off | 2% |
| ICMM - Deductible Leveraging | 4% |
| ICMM - Cost Shifting | 1% |
| SG - PMPM Claims | N/A |
| SG - Benefit Buy-Down | N/A |
| SG - Medical Technology | 1% |
| SG - Deductible Leveraging | 3% |
| SG - Cost Shifting | 1% |

48

| United Healthcare Insurance Co. | | | | | | |
|---|---|---|---|---|---|---|
| Service Category | 2006 | 2007 | 2008 | 2009 | 2010 | 2011 |
| Dialysis | | | | | 120% | |
| Home Health | | | | | 43% | |
| Inpatient - Musculoskeletal; Connective Tissue - Utilization | 38% | 26% | 3% | 16% | 352% | |
| Inpatient Hepatobiliary System; Pancreas - Unit Cost | | | | | | 32% |
| Inpatient Newborns & Other Neonates - Unit Cost | | | | | | -31% |
| Inpatient-Endocrine, Nutritional and Metabolic | | | | | 168% | |
| Outpatient - Emergency Room - Unit Cost | 10% | 10% | 14% | 9% | | |
| Outpatient - Outpatient Surgery - Unit Cost | -5% | 4% | 11% | 10% | | |
| Outpatient Radiology Therapy - Unit Cost | | | | | | 23% |
| Pharmacy - Antineoplastic Agents - Unit Cost | 19% | 25% | 17% | 57% | | 78% |
| Physician - Hematology and Oncology - Unit Cost | 16% | 10% | -10% | 56% | | |
| Physician - Pathology - Utilization | 13% | 23% | 14% | 40% | 35% | |
| Physician Neonatology - Unit Cost | | | | | | 48% |
| Physician Neonatology - Utilization | | | | | | 52% |
| Inpatient Newborns & Other Neonates - Utilization | | | | | | 131% |
| Inpatient Hepatobiliary System; Pancreas - Utilization | | | | | | 68% |
| Pharmcay Antineoplastic Agents - Utilization | | | | | | 22% |
| Outpatient Radiology Therapy - Utilization | | | | | | 77% |
| Prescription Drug | | | | | 25% | |
| Urology | | | | | 35% | |

| UnitedHealthcare Plan of the River Valley | | | | | | |
|---|---|---|---|---|---|---|
| Service Category | 2006 | 2007 | 2008 | 2009 | 2010 | 2011 |
| Physician - Chemotherapy - Unit Cost | 43% | 6% | 16% | 6% | 23% | |
| Outpatient - Emergency Room - Unit Cost | 9% | 13% | 11% | 18% | | |
| Outpatient - Outpatient Surgery - Unit Cost | 4% | -12% | 7% | 14% | | |
| Dialysis | | | | | 122% | 32% |
| Other | | | | | 23% | |
| Inpatient Rehab | | | | | | 127% |
| Outpatient Ambulance | | | | | | 33% |
| Physician Rehab Services | | | | | | 62% |

| Wellmark of Iowa | | | | | | |
|---|---|---|---|---|---|---|
| Service Category | 2006 | 2007 | 2008 | 2009 | 2010 | 2011 |
| Practitioner | 11% | 8% | 9% | 5% | 3% | 3% |
| Acute Inpatient Facility | 10% | 4% | 13% | -3% | 8% | 3% |
| Outpatient Facility | 10% | 2% | 13% | 13% | 5% | 5% |
| Drug | 7% | 5% | 8% | 11% | 4% | -2% |

| Wellmark, Inc | | | | | | |
|---|---|---|---|---|---|---|
| Service Category | 2006 | 2007 | 2008 | 2009 | 2010 | 2011 |
| Practitioner | 8% | 6% | 4% | 5% | 1% | 3% |
| Acute Inpatient Facility | 6% | 2% | 4% | 2% | 3% | 7% |
| Outpatient Facility | 7% | 5% | 7% | 10% | 4% | 4% |
| Drug | 4% | 0% | 3% | 8% | 3% | -1% |

49

| Medical Associates Health Plan | |
|---|---|
| **Service Category** | **2011** |
| Injection - Filgrastim | 8251% |
| Injection - Oxaliplatin | 1382% |
| Professional Fees | 1045% |
| Oncology Room & Board | 933% |
| Injection - Ranibizumab | 893% |
| Pediatric Critical Care | 716% |
| Laparoscopy Hysterectomy | 424% |
| Injection - Ilgrastim | 270% |
| Newborn Nursery Level IV | 188% |
| Medical/Surgical Supplies | 187% |
| Influenza Vaccine | 177% |
| Injection - Docetaxel | 128% |
| Inpatient Critical Care | 125% |
| Office Outpatient - 60 minutes | 118% |
| Rehab Bed | 100% |
| Ambulance | 96% |
| Room & Board Semi Private Room | 65% |
| Digital Mammography - Diagnostic | 62% |
| Intensive Care/Post ICU | 62% |
| Prostate Cancer Screening | 59% |
| Self-Administered Drugs | 57% |
| Injection - Palonosetron | 54% |
| Injection - Octredotide | 52% |
| Occupational Therapy | 47% |
| Office Outpatient - 45 minutes | 45% |
| Digital Mammography - Screening | 43% |
| Intensive Care/General | 41% |
| Antepartum Care | 34% |
| Pneumonia Vaccine | 30% |
| Streptococcus Test | 29% |
| Individual Psychotherapy 45-50 minutes | 28% |
| Office Outpatient - 30 minutes | 25% |
| Other Hospital Pharmacy | 23% |
| Injection - Pegilgrastim | 21% |
| Radiation Therapy | 14% |
| Room & Board - OB | 10% |

50

# Appendix G: Additional Data

I.        ICMM, small group, and large group PMPMs, 2005-2011

| ICMM PMPM Costs | | | | | | | |
|---|---|---|---|---|---|---|---|
| Company | 2005 | 2006 | 2007 | 2008 | 2009 | 2010 | 2011 |
| Coventry Health & Life Ins Co. | | | | | | | $170.68 |
| Coventry Health Care of Iowa, Inc | | $ 53.73 | $ 64.07 | $ 91.94 | $ 90.91 | $ 84.42 | $ 99.16 |
| Golden Rule Insurance Co. | $ 99.00 | $ 82.25 | $ 95.04 | $ 96.41 | $101.08 | $110.49 | $129.32 |
| John Alden Life Insurance Co. | $ 69.19 | $ 89.49 | $101.95 | $114.48 | $140.85 | | $153.00 |
| Time Insurance Co | $ 69.19 | $ 89.49 | $101.95 | $114.48 | $140.85 | $152.00 | $185.00 |
| Wellmark of Iowa | | $128.59 | $134.97 | $146.07 | $154.66 | $153.69 | $177.61 |
| Wellmark, Inc | $154.17 | $160.68 | $162.69 | $162.29 | $190.52 | $189.01 | $204.05 |

| Small Group PMPM Costs | | | | | | | |
|---|---|---|---|---|---|---|---|
| Company | 2005 | 2006 | 2007 | 2008 | 2009 | 2010 | 2011 |
| Coventry Health & Life Ins Co. | | | | | | | $219.70 |
| Coventry Health Care of Iowa, Inc | $140.83 | $125.08 | $199.89 | $191.74 | $200.43 | $197.99 | $202.84 |
| Federated Mutual Insurance Co. | $163.02 | $210.24 | $244.32 | $214.85 | $287.38 | | $285.47 |
| John Alden Life Insurance Co. | $ 90.64 | $127.61 | $152.11 | $206.80 | $175.68 | | $239.90 |
| Medical Associates Health Plan Inc | | $209.75 | $204.73 | $239.20 | $244.87 | | $232.98 |
| Time Insurance Co | $100.12 | $117.45 | $172.01 | $199.02 | $ 61.13 | $234.42 | $119.41 |
| United Healthcare Insurance Co. | $192.77 | $207.42 | $225.56 | $211.11 | $229.80 | $213.94 | $217.35 |
| UnitedHealthcare Plan of the River Valley | $161.71 | $170.99 | $176.21 | $167.75 | $183.32 | $197.68 | $196.28 |
| Wellmark of Iowa | $191.71 | $204.35 | $203.86 | $235.77 | $244.40 | $249.04 | $277.02 |
| Wellmark, Inc | $178.07 | $196.93 | $199.25 | $210.67 | $222.28 | $233.30 | $240.99 |

| Large Group PMPM Costs | | | | | | | |
|---|---|---|---|---|---|---|---|
| Company | 2005 | 2006 | 2007 | 2008 | 2009 | 2010 | 2011 |
| Coventry Health & Life Ins Co. | | | | | | | $269.30 |
| Coventry Health Care of Iowa, Inc | $153.53 | $141.94 | $208.83 | $229.09 | $234.24 | $221.54 | $220.14 |
| Federated Mutual Insurance Co. | $138.48 | $224.05 | $267.15 | | $113.43 | | $230.37 |
| Medical Associates Health Plan Inc | | $231.49 | $224.56 | $258.78 | $274.95 | | $302.46 |
| United Healthcare Insurance Co. | $225.14 | $247.13 | $256.24 | $275.86 | $286.19 | $304.47 | $287.00 |
| UnitedHealthcare Plan of the River Valley | $220.56 | $222.20 | $222.80 | $249.67 | $260.03 | $274.93 | $268.82 |
| Wellmark of Iowa | $190.74 | $217.15 | $229.32 | $255.04 | $265.18 | $269.89 | $273.02 |
| Wellmark, Inc | $225.79 | $237.84 | $253.06 | $237.73 | $255.44 | $257.30 | $273.37 |

II.     Commissions as a percentage of premium, 2005-2011

| Commission as % of Premium | | | | | | | |
|---|---|---|---|---|---|---|---|
| Company | 2005 | 2006 | 2007 | 2008 | 2009 | 2010 | 2011 |
| Coventry Health & Life Ins Co. | | | | | | | 2% |
| Coventry Health Care of Iowa, Inc | | | 3% | 2% | 2% | 2% | 2% |
| Federated Mutual Insurance Co. | 1% | 2% | 1% | 1% | 1% | | 1% |
| Golden Rule Insurance Co. | 8% | 7% | 6% | 5% | 6% | 11% | 8% |
| John Alden Life Insurance Co. | 8% | 9% | 8% | 8% | 8% | | 6% |
| Medical Associates Health Plan Inc | 1% | 1% | 1% | 1% | 1% | | 1% |
| Time Insurance Co | 9% | 9% | 12% | 11% | 11% | 9% | 7% |
| United Healthcare Insurance Co. | 3% | 3% | 3% | 3% | 2% | 5% | 2% |
| UnitedHealthcare Plan of the River Valley | 3% | 4% | 3% | 4% | 6% | 6% | 5% |
| Wellmark of Iowa | 3% | 3% | 3% | 3% | 4% | 3% | 3% |
| Wellmark, Inc | 4% | 4% | 4% | 5% | 5% | 4% | 4% |

* Simple average of John Alden break out of ICMM and Small Group cost (2011)

** Simple average of Time Life's break out of ICMM and Small Group cost (2010,2011)

III.     Administrative costs as a percentage of premium, 2005-2011

| Admin as % of Premium | | | | | | | |
|---|---|---|---|---|---|---|---|
| Company | 2005 | 2006 | 2007 | 2008 | 2009 | 2010 | 2011 |
| Coventry Health & Life Ins Co. | | | | | | | 12% |
| Coventry Health Care of Iowa, Inc | | | 3% | 4% | 3% | 7% | 12% |
| Federated Mutual Insurance Co. | 9% | 10% | 11% | 11% | 10% | | 8% |
| Golden Rule Insurance Co. | 14% | 13% | 13% | 13% | 13% | 12% | 14% |
| John Alden Life Insurance Co. | 15% | 17% | 17% | 16% | 9% | | 13% |
| Medical Associates Health Plan Inc | 12% | 11% | 10% | 10% | 10% | | 10% |
| Time Insurance Co | 19% | 19% | 18% | 17% | 19% | 20% | 14% |
| United Healthcare Insurance Co. | 4% | 5% | 7% | 7% | 6% | 8% | 10% |
| UnitedHealthcare Plan of the River Valley | 10% | 7% | 11% | 11% | 11% | 11% | 9% |
| Wellmark of Iowa | 7% | 6% | 7% | 6% | 6% | 5% | 5% |
| Wellmark, Inc | 6% | 9% | 10% | 11% | 9% | 9% | 8% |

* Simple average of John Alden's break out of ICMM and Small Group cost (2011)

** Simple average of Time Life's break out of ICMM and Small Group cost (2010,2011)

IV.    Additional Cost Factors Beyond Claims (as a percentage of premium)

| Coventry Health Care of Iowa, Inc | | | | | | | |
|---|---|---|---|---|---|---|---|
| Factor | 2005 | 2006 | 2007 | 2008 | 2009 | 2010 | 2011 |
| Commissions | | | 3% | 2% | 2% | 2% | 2% |
| Administrative | | | 3% | 4% | 3% | 5% | 12% |
| Profit | | | | | | | 5% |
| Premium Taxes | | | 1% | 2% | 2% | 2% | |

| Coventry Health and Life Insurance Co | | | | | | | |
|---|---|---|---|---|---|---|---|
| Factor | 2005 | 2006 | 2007 | 2008 | 2009 | 2010 | 2011 |
| Commissions | | | | | | | 2% |
| Administrative | | | | | | | 12% |
| Profit | | | | | | | -7% |

| Federated Mutual Insurance Co. | | | | | | | |
|---|---|---|---|---|---|---|---|
| Factor | 2005 | 2006 | 2007 | 2008 | 2009 | 2010 | 2011 |
| Commissions | | | | | | | 1% |
| Administrative | | | | | | | 8% |
| Cost Containment | | | | | | | 1% |
| Premium Taxes | | | | | | | 0% |

| Golden Rule Insurance Company | | | | | | | |
|---|---|---|---|---|---|---|---|
| Factor | 2005 | 2006 | 2007 | 2008 | 2009 | 2010 | 2011 |
| Commissions | | | | | | | 8% |
| Administrative | | | | | | | 14% |

| Time Life | | | | | | | |
|---|---|---|---|---|---|---|---|
| Factor | 2005 | 2006 | 2007 | 2008 | 2009 | 2010 | 2011 |
| Commissions | 9% | 9% | 12% | 11% | 11% | 9% | 6% ICMM, 8.1% SG |
| Administrative | 19% | 19% | 18% | 17% | 19% | 20% | 13% ICMM, 15% SG |

53

| John Alden | | | | | | | |
|---|---|---|---|---|---|---|---|
| Factor | 2005 | 2006 | 2007 | 2008 | 2009 | 2010 | 2011 |
| Commissions | 8% | 9% | 8% | 8% | 8% | 9% | 4% ICMM, 8% SG |
| Administrative | 15% | 17% | 17% | 16% | 9% | 20% | 11% ICMM, 15% SG |

| Medical Associates Health Plan Inc | | | | | | | |
|---|---|---|---|---|---|---|---|
| Factor | 2005 | 2006 | 2007 | 2008 | 2009 | 2010 | 2011 |
| Commissions | | | | | | | 1% |
| Administrative | | | | | | | 10% |

| United Healthcare | | | | | | | |
|---|---|---|---|---|---|---|---|
| Factor | 2005 | 2006 | 2007 | 2008 | 2009 | 2010 | 2011 |
| Commissions | 3% | 3% | 3% | 3% | 2% | 5% | 2% |
| Administrative | 4% | 5% | 7% | 7% | 6% | 6% | 10% |
| Premium Taxes | 2% | 2% | 2% | 2% | 2% | 2% | 1% |

| United Healthcare River Valley | | | | | | | |
|---|---|---|---|---|---|---|---|
| Factor | 2005 | 2006 | 2007 | 2008 | 2009 | 2010 | 2011 |
| Commissions | 3% | 4% | 3% | 4% | 6% | 6% | 5% |
| Administrative | 10% | 7% | 11% | 11% | 11% | 9% | 9% |
| Premium Taxes | 1% | 1% | 1% | 1% | 1% | | |
| Assessments | 1% | 1% | 1% | 1% | 2% | | |
| Defined Expenses Incurred for Health Care Quality | | | | | | 1% | 1% |
| Claims adjustment expenses | | | | | | 1% | 2% |

| Wellmark Inc. | | | | | | | |
|---|---|---|---|---|---|---|---|
| Factor | 2005 | 2006 | 2007 | 2008 | 2009 | 2010 | 2011 |
| Commissions | 4% | 4% | 4% | 5% | 5% | 4% | 4% |
| Administrative | 6% | 9% | 10% | 11% | 9% | 9% | 8% |

54

**Mueller et al v. Wellmark, Inc. et al**     **Page 270**     **APPENDIX**
**Supreme Court Docket No. 13-1872**

| Wellmark of Iowa | | | | | | | |
|---|---|---|---|---|---|---|---|
| Factor | 2005 | 2006 | 2007 | 2008 | 2009 | 2010 | 2011 |
| Commissions | 3% | 3% | 3% | 3% | 4% | 3% | 3% |
| Administrative | 7% | 6% | 7% | 6% | 6% | 5% | 5% |

55

# Appendix H: Health Care Cost Category Standardization

| Original Service | Standard Name |
|---|---|
| Actue Inpatient allowed per admission | Inpatient Hospital |
| Acute Inpatient allowed per admission | Inpatient Hospital |
| Air Ambulance | Ambulance |
| Ambulance | Ambulance |
| Ambulatory Surgery | Surgery |
| ANC  FREESTANDING CLINICAL LAB | Laboratory and X-ray |
| ANC - HOME HEALTH | Other |
| ANC  OUTPATIENT SURGERY | Surgery |
| ANC  RADIOLOGY SERVICES | Radiology |
| Ancillary | Ancillary |
| Ancillary Ambulance Cost/Case | Ambulance Cost |
| Ancillary Durable Medical Equipment Cases/1000 | Equipment  and Supplies |
| Ancillary Durable Medical Equipment Cost/Day | Equipment  and Supplies |
| Ancillary Hospice Care Cases/1000 | Other |
| Ancillary Prosthetics Cost/Case | Equipment  and Supplies |
| Anesthesia | Anesthesia |
| Anti-Selective Lapse | Population Change |
| Attained Age | Population Change |
| Behavioural Health | MH/CD |
| Benefit Design | Other |
| Blood & Blood Products | Equipment  and Supplies |
| Chemotherapy | Chemotherapy |
| Chiropractic | Chiropractic |
| Coronary Care Room & Board | Inpatient Hospital |
| Cost of Ambulance Services | Ambulance Cost |
| Cost of Emergency Room Services | Emergency Room |
| Cost of Equipment/Supplies | Equipment  and Supplies |
| Cost of Hospital Room & Board | Inpatient Hospital |
| Cost of Hospital Room & Board | Inpatient Hospital |
| Cost of Inpatient Hospital Services | Inpatient Hospital |
| Cost of Inpatient Hospital Services | Inpatient Hospital |
| Cost of Inpatient Physician Services | Physician |
| Cost of Inpatient Surgeries | Surgery |
| Cost of Miscellaneous Medical Services | Other |
| Cost of Non-Prescription Drugs | Non-Prescription Drug |
| Cost of Office Surgeries | Surgery |
| Cost of Office-Related Radiology Services | Radiology |
| Cost of Outpatient Facility Services | Outpatient Hospital |
| Cost of Outpatient Hospital Services | Outpatient Hospital |
| Cost of Outpatient Medical Services | Outpatient Hospital |
| Cost of Outpatient Radiology Services (Professional) | Radiology |
| Cost of Outpatient Surgeries | Surgery |
| Cost of Prescription Drugs | Prescription Drug |
| Cost of Preventive Services | Preventative |
| Cost of Skilled Nursing Facilities | Skilled Nursing Facilities |
| Cost on Inpatient Surgeries | Surgery |
| Cost Shifting - Low Medicare Reimbursement | Cost Shifting - Medicare |
| Decrease in Insured Members from 2008-2009 | Population Change |
| Deductible Leveraging | Deductible Leveraging |
| Diabetic | Diabetic |
| Diagnostic Imaging & Tests | Diagnostic Imaging & Tests |
| Diagnostic Radiology & Nuclear Medicine | Radiology |
| Dialysis | Dialysis |
| DME & Supplies | Equipment  and Supplies |
| Doctor | Physician |
| Doctor Office | Physician |
| Doctor Visit | Physician |
| Drug allowed per script | Prescription Drug |
| Drug card allowed per script | Prescription Drug |

| Original Service | Standard Name |
|---|---|
| Drug Card/Medco Data | Prescription Drug |
| Drug included in health | Prescription Drug |
| Drug Utilization | Prescription Drug |
| EKG | Preventative |
| Emergency Room | Emergency Room |
| Emergency, Urgent, Observation Rooms | Emergency Room |
| Equipment | Equipment  and Supplies |
| Equipment and Supplies | Equipment  and Supplies |
| Facility/Emergency Room | Emergency Room |
| Facility/Hospice | Inpatient Hospital |
| Facility/Inpatient Facility | Inpatient Hospital |
| Facility/Outpatient Facility | Outpatient Hospital |
| Facility/Skilled Nursing Facility | Skilled Nursing Facilities |
| Gmd Ambulance | Ambulance |
| Home Health | Other |
| Home Health allowed per case | Other |
| Home Health utilization | Other |
| Hosp. Misc. | Other |
| Hospice | Other |
| Immunization | Preventative |
| Increase in Insured Members from 2008-2009 | Population change |
| Increase in Membership | Population change |
| Increase in Utilization | Other |
| Increase Inpatient Acute Cost/Day | Inpatient Hospital |
| Increase Outpatient Emergency Care Cost/Case | Outpatient Hospital |
| Injection | Prescription Drug |
| Inpatient Acute Cost/Day | Inpatient Hospital |
| Inpatient Acute Days/1,000 | Inpatient Hospital |
| Inpatient Acute Days/1000 | Inpatient Hospital |
| Inpatient Acute Gastroenterology | Inpatient Hospital |
| Inpatient Acute Gastroenterology | Inpatient Hospital |
| Inpatient Acute Gastroenterology | Inpatient Hospital |
| Inpatient Admissions | Inpatient Hospital |
| Inpatient Cardiovascular Angioplasty | Surgery |
| Inpatient Cardiovascular Cardiac Surgery | Surgery |
| Inpatient Gastroenterology NICU Level III | Inpatient Hospital |
| Inpatient Gastroenterology NICU Level IV | Inpatient Hospital |
| Inpatient Hospital Inpatient Other Transplant | Inpatient Hospital |
| Inpatient Medical/Surgical | Surgery |
| Inpatient Medical/Surgical Medical | Surgery |
| Inpatient Medical/Surgical Surgical | Surgery |
| Inpatient MH/CD Days/1000 | MH/CD |
| Inpatient Obstetrics OB C-Section | Inpatient Hospital |
| Inpatient Obstetrics Other Maternity | Inpatient Hospital |
| Inpatient Skilled | Inpatient Hospital |
| Inpatient/Outpatient Physician Visits | Physician |
| Intensive Care Room & Board | Inpatient Hospital |
| IP  - MATERNITY/NEWBORN | Inpatient Hospital |
| IP   MED/SURG/ICU | Inpatient Hospital |
| IP   NICU/EXTENDED STAY | Inpatient Hospital |
| IP   REHABILITATION | Rehab |
| IP   TRANSPLANTS | Surgery |
| IP - HOSPICE | Other |
| IP - Med/Surg | Inpatient Hospital |
| IP - MED/SURG/ICU | Inpatient Hospital |
| IP  MED/SURG/ICU | Inpatient Hospital |
| IP - MH/SA INPATIENT | Inpatient Hospital |
| IP - MHCD | Inpatient Hospital |
| IP - NICU/Extended Stay | Inpatient Hospital |
| IP - NICU/EXTENDED STAY | Inpatient Hospital |

57

| Original Service | Standard Name |
|---|---|
| IP  NICU/EXTENDED STAY | Inpatient Hospital |
| IP - Rehab | Rehab |
| IP - REHABILITATION | Rehab |
| IP - REHABILITATION | Rehab |
| IP - Transplant | Inpatient Hospital |
| IP Angioplasty | Surgery |
| IP Hospital | Inpatient Hospital |
| IP Medical | Inpatient Hospital |
| IP NICU Level III | Inpatient Hospital |
| IP NICU Level IV | Inpatient Hospital |
| IP NICU Level Other | Inpatient Hospital |
| IP Surgical | Surgery |
| IP Transplant | Surgery |
| Lab and Xray | Laboratory and X-ray |
| Laboratory | Laboratory and X-ray |
| Laboratory and X-ray | Laboratory and X-ray |
| Laboratory and X-ray & Pathology | Laboratory and X-ray |
| Mammogram | Preventative |
| Med Specialist Cardiovascular | Physician |
| Med Specialist Hematology & Oncology | Physician |
| Med Specialist Radiology | Radiology |
| Med. Records | Other |
| Medical Technology | Medical Technology |
| Medical/Surgical Room & Board | Inpatient Hospital |
| Medical/Surgical Supplies | Surgery |
| Misc Hospital | Inpatient Hospital |
| Miscellaneous Medical | Other |
| Movement to leaner benefits | Benefit Changes |
| Non Prescription Drugs | Non-Prescription Drug |
| Nursery Room & Board | Inpatient Hospital |
| O/P Hosp. | Outpatient Hospital |
| Observation Room | Other |
| Obstetrical Room & Board | Inpatient Hospital |
| Occupational Therapy | Therapy |
| Office Visits | Physician |
| OP  - EMERGENCY ROOM | Emergency Room |
| OP  - LAB & PATH - FACILITY BASED | Laboratory and X-ray |
| OP  - OTHER | Other |
| OP  - OUTPATIENT SURGERY | Outpatient Hospital |
| OP  - RADIOLOGY SERVICES | Radiology |
| OP  - REHABILITATION | Rehab |
| OP - Ambulance | Ambulance |
| OP - AMBULANCE | Ambulance |
| OP - AMBULANCE | Ambulance |
| OP - DIALYSIS | Dialysis |
| OP - DIALYSIS | Dialysis |
| OP - DME Supplies | Equipment  and Supplies |
| OP - DME; SUPPLIES | Equipment  and Supplies |
| OP - Emergency Room | Outpatient Hospital |
| OP - FREESTANDING CLINICAL LAB | Laboratory and X-ray |
| OP - Home Health | Other |
| OP - LAB & PATH - FACILITY BASED | Laboratory and X-ray |
| OP - LAB & PATH - FACILITY BASED | Laboratory and X-ray |
| OP - Misc OP Facility | Outpatient Hospital |
| OP - Observation | Outpatient Hospital |
| OP - OBSERVATION | Outpatient Hospital |
| OP - OP REHABILITATION | Rehab |
| OP - Outpatient Surgery | Surgery |
| OP - OUTPATIENT SURGERY | Surgery |
| OP  OUTPATIENT SURGERY | Surgery |
| OP - RADIATION THERAPY | Radiology |

58

| Original Service | Standard Name |
|---|---|
| OP - Radiology - Diagnostic | Radiology |
| OP - RADIOLOGY SERVICES | Radiology |
| OP - RX - FACILITY DISPENSED | Prescription Drug |
| OP - RX - FACILITY DISPENSED | Prescription Drug |
| OP - URGICENTER | Outpatient Hospital |
| OP ASC Group 02 | Outpatient Hospital |
| OP ASC Group 09 | Outpatient Hospital |
| OP Dialysis | Dialysis |
| OP Drugs | Prescription Drug |
| OP ER Level 4 | Emergency Room |
| OP Hospital | Outpatient Hospital |
| OP Injectibles | Other |
| OP Lab General | Laboratory and X-ray |
| OP Observation | Other |
| Operating Room | Surgery |
| Other | Other |
| Other/DME/Prosthetics | Equipment  and Supplies |
| Other/Home Health | Other |
| Other/Other | Other |
| Other/Other Medical Supplies | Equipment  and Supplies |
| Other/Physical Therapy | Therapy |
| Other/Radiation/Chemotherapy | Other |
| Outpatient allowed per service | Outpatient Hospital |
| Outpatient Cardiac Cath 0 | Surgery |
| Outpatient Cardiovascular | Physician |
| Outpatient Cardiovascular | Outpatient Hospital |
| Outpatient Diagnostic Radiology | Radiology |
| Outpatient Dialysis | Outpatient Hospital |
| Outpatient Dialysis | Outpatient Hospital |
| Outpatient Drugs/Injectibles Drugs | Prescription Drug |
| Outpatient Emergency Care Cases/1000 | Outpatient Hospital |
| Outpatient Emergency Care Cost/Case | Outpatient Hospital |
| Outpatient Emergency Room Critical Care | Emergency Room |
| Outpatient General Medicine Cases/1000 | Outpatient Hospital |
| Outpatient General Medicine Cost/Case | Outpatient Hospital |
| Outpatient Level 4 | Outpatient Hospital |
| Outpatient Other Outpatient Servies Cardiovascular | Outpatient Hospital |
| Outpatient Other Outpatient Servies Dialysis | Outpatient Hospital |
| Outpatient Other Outpatient Servies Drugs/Injectibles | Prescription Drug |
| Outpatient Other Outpatient Servies Home Health | Outpatient Hospital |
| Outpatient Other Outpatient Servies Observation | Outpatient Hospital |
| Outpatient Other Outpatient Servies Radiology Other | Radiology |
| Outpatient Radiology Other Radiology Radiation & Oncology | Radiology |
| Outpatient Rehab Care Cost/Day | Rehab |
| Outpatient Surgical Procedure Cases/1000 | Surgery |
| Outpatient Surgical Procedure Cost/Case | Surgery |
| Outpatient Surgical Procedures | Surgery |
| Outpatient Surgical Procedures ASC Group 02 | Surgery |
| Outpatient Surgical Procedures ASC Group 03 | Surgery |
| Outpatient Surgical Procedures ASC Group 04 | Surgery |
| Outpatient Surgical Procedures ASC Group 09 | Surgery |
| Outpatient Surgical Surgical Procedures | Surgery |
| Outpatient Surgical Surgical Procedures | Surgery |
| Outpatient Surgical Surgical Procedures | Surgery |
| Outpatient Transplants Covered by Rider Cases/1000 | Surgery |
| Outpatient Utilization | Other |
| Oxygen | Equipment  and Supplies |
| PCP Pediatrician | Physician |
| Pediatrics Room & Board | Inpatient Hospital |
| PH   CARDIOVASCULAR | Physician |
| PH   ER | Physician |

| Original Service | Standard Name |
|---|---|
| PH   HCPC | Physician |
| PH   IP VISITS | Inpatient Hospital |
| PH  - PHYSICIAN VISITS | Physician |
| PH  - SURGERY | Physician |
| PH  ANESTHESIA | Anesthesia |
| PH - Cardiovascular | Physician |
| PH - CHEMOTHERAPY | Prescription Drug |
| PH - DELIVERIES | Physician |
| PH - DIALYSIS | Dialysis |
| PH - IMMUNIZATIONS | Preventative |
| PH - IP SURGERY | Surgery |
| PH  IP SURGERY | Surgery |
| PH - LAB & PATH SERVICES | Laboratory and X-ray |
| PH - Non-Inv Vascular Diag | Physician |
| PH - Office Surgery | Surgery |
| PH - OFFICE SURGERY | Surgery |
| PH  OFFICE SURGERY | Surgery |
| PH  OP SURGERY | Surgery |
| PH - Other | Other |
| PH - Outpatient Surgery | Surgery |
| PH - PHYSICIAN VISITS | Physician |
| PH  PHYSICIAN VISITS | Physician |
| PH - Prof Drugs - Spec Pharma Chemo | Prescription Drug |
| PH - RADIATION THERAPY SERVICES | Radiology |
| PH - Radiology - Diagnostic | Radiology |
| PH - Radiology - Therapy | Radiology |
| PH  RADIOLOGY SERVICES | Radiology |
| PH - REHAB SERVICES | Rehab |
| PH - Surgery | Surgery |
| Pharmacy  Cases/1,000 | Prescription Drug |
| Pharmacy  Cases/1000 | Prescription Drug |
| Pharmacy  Cost/Case | Prescription Drug |
| Phys. Visit | Physician |
| Physician | Physician |
| Physician Ancillary Providers | Physician |
| Physician Anesthesia | Anesthesia |
| Physician Anesthesia Cost/Unit | Anesthesia |
| Physician Anesthesia Units/1000 | Anesthesia |
| Physician Evaluation & Management Units/1000 | Physician |
| Physician Medical Specialist | Physician |
| Physician Miscellaneous Cost/Unit | Physician |
| Physician Miscellaneous Units/1000 | Physician |
| Physician Non Evaluation & Management Units/1000 | Physician |
| Physician Primary Care Family Practice | Physician |
| Physician Primary Care Pediatrician | Physician |
| Physician Radiology | Radiology |
| Physician Radiology Cost/Unit | Radiology |
| Physician Specialist Ancillary Providers | Physician |
| Physician Specialist Anesthesia | Physician |
| Physician Specialist Medical Specialist | Physician |
| Physician Specialist Radiology | Physician |
| Physician Specialist Surgical Specialist | Physician |
| Physician Surgery | Surgery |
| Physician Surgery Units/1000 | Surgery |
| Physician/Diagnostic Testing-Office/Clinic | Diagnostic Imaging & Tests |
| Physician/Diagnostic Testing-Other | Physician |
| Physician/Office Visits | Physician |
| Physician/Other | Physician |
| Physician/Other Physician Services | Physician |
| Physician/Psyche and Substance Abuse | MH/CD |
| Physician/Spine & Back Disorder | Physician |

60

| Original Service | Standard Name |
|---|---|
| Physician/Surgery | Surgery |
| Policy Benefit Buy Down | Benefit Changes |
| Policy Benefit Buy-Down | Benefit Changes |
| Practitioner Inpatient allowed per service | Physician |
| Practitioner Inpatient Utilization | Physician |
| Practitioner Office allowed per service | Physician |
| Practitioner Office Utilization | Physician |
| Practitioner Outpatient allowed per service | Physician |
| Practitioner Outpatient Utilization | Physician |
| Prescription Drug | Prescription Drug |
| Prescription Drug Card/Medco Data | Prescription Drug |
| Prescription Drug Card/Medco Data (Copay Plans & Discount Card) | Prescription Drug |
| Prescription Drug Card/Retail Pharmacy | Prescription Drug |
| Prescription Drugs | Prescription Drug |
| Preventive Care/Routine Childhood Immunizations | Preventative |
| Preventive Care/Routine Mam/PSA/PAP/HPV | Preventative |
| Preventive Care/Routine Office Visits | Preventative |
| Preventive Care/Routine Services | Preventative |
| Preventive Exam | Preventative |
| Private Duty Nursing | Skilled Nursing Facilities |
| Psychiatric Room & Board | Inpatient Hospital |
| Psychotherapy | MH/CD |
| R/B - Nursery | Inpatient Hospital |
| R/B-ICU | Inpatient Hospital |
| R/B-Semi | Inpatient Hospital |
| Radiation Oncology | Radiology |
| Radiology | Radiology |
| Radiology Out | Radiology |
| Radiology Services | Radiology |
| Recovery Room | Surgery |
| Respiratory Therapy | Therapy |
| Room | Inpatient Hospital |
| RX - Antihistamine Drugs | Prescription Drug |
| RX - Disease-Modifying AntiRheumatics | Prescription Drug |
| RX - Unclassified/Miscellaneous | Prescription Drug |
| Second Opinion | Physician |
| Skilled Nursing Facility allowed per day | Skilled Nursing Facilities |
| Skilled Nursing Facility utilization | Skilled Nursing Facilities |
| Sleep | Other |
| Specialist Anesthesia | Anesthesia |
| Specialty Drug | Prescription Drug |
| Speech therapy | Therapy |
| Supplies | Equipment  and Supplies |
| Surgery | Surgery |
| Therapy | Therapy |
| Therapy | Therapy |
| Underwriting Wear-off | Underwriting Wear-off |
| Utilization of Ambulance Services | Ambulance Utilization |
| Utilization of Ambulatory Surgical Centers | Surgery |
| Utilization of Ambulatory Surgical Centers | Surgery |
| Utilization of Chiropractic Services | Chiropractic |
| Utilization of Emergency Room Services | Emergency Room |
| Utilization of Equipment/Supplies | Equipment  and Supplies |
| Utilization of Hospital Room & Board | Inpatient Hospital |
| Utilization of Inpatient Hospital Services | Inpatient Hospital |
| Utilization of Inpatient Physician Services | Inpatient Hospital |
| Utilization of Inpatient Surgeries | Surgery |
| Utilization of Non-Prescription Drugs | Non-Prescription Drug |
| Utilization of Office-Related Radiology Services | Radiology |
| Utilization of Outpatient Hospital Services | Outpatient Hospital |
| Utilization of Outpatient Radiology Services (Professional) | Radiology |

61

| Original Service | Standard Name |
|---|---|
| Utilization of Outpatient Radiology Services (Technical) | Radiology |
| Utilization of Outpatient Surgeries | Surgery |
| Utilization of Prescription Drugs | Prescription Drug |
| Utilization of Skilled Nursing Facilities | Skilled Nursing Facilities |
| Vaccinations | Preventative |
| X-Ray | Laboratory and X-ray |

**Mueller et al v. Wellmark, Inc. et al**          **Page 278**                    **APPENDIX**
**Supreme Court Docket No. 13-1872**